IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| DIE CASTERS INTERNATIONAL, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | No. 04-1113C |
| v. | ) | (Judge Braden) |
| | ) | |
| THE UNITED STATES, | ) | |
| | ) | |
| Defendant. | ) | |

DEFENDANT'S EXHIBIT LIST

Pursuant to the Court's scheduling order and ¶ 16 of Appendix A of the Rules of the Court of Federal Claims, defendant, the United States, respectfully files the attached list of exhibits, other than those to be used exclusively for impeachment, it may utilize during the forthcoming trial in the above-captioned matter. Defendant reserves the right to amend this list as permitted by the Court as trail preparation continues.

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

s/ Mark A. Melnick.
MARK A. MELNICK
Assistant Director

s/ Leslie Cayer Ohta
LESLIE CAYER OHTA
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
1100 L Street NW
Washington, D.C. 20530

October 6, 2005

Attorneys for Defendant

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

DIE CASTERS INTERNATIONAL, INC., )
)
Plaintiff, )
) No. 04-1113C
v. ) (Judge Braden)
)
THE UNITED STATES, )
)
Defendant. )

DEFENDANT'S EXHIBIT LIST

| Exhibit Number | Expert Report Number | Bates Range | Description | Date |
|---|---|---|---|---|
| 0001 | RP Vol. E, Tab A1 | 03918 - 03947 | Letter from Scott Morton containing Contract No. DNA001-95-C-0169 | 10/27/1995 |
| 0002 | RP Vol. E, Tab A2 | No Bates Numbers | Part V - Entitlement Section of DCI Claim. Contains sections on DTRA actions and entitlement for Claim 1, Claim 2, Settlement Expenses, and Interest | 1/20/2004 |
| 0003 | RP Vol. E, Tab B1 | No Bates Numbers | Claim 1 - Equitable Distribution Claim for Contract No. DNA001-95-C-0169 | 2/19/2004 |
| 0004 | RP Vol. E, Tab B2 | No Bates Numbers | Claim 2 - Breach of Contract Claim for Contract No. DNA001-95-C-0169 | 2/19/2004 |
| 0005 | RP Vol. E, Tab B3 | No Bates Numbers | Settlement Proposal for Cost Reimbursement Contract | 2/19/2004 |
| 0006 | RP Vol. E, Tab C1 | 02206 - 02208 | Letter from C.W. Maillefert to Scott Morton discussing financial and other matters that are impairing the project status | 3/15/1996 |
| 0007 | RP Vol. E, Tab C2 | 04093, 04098 - 04099 | Excerpt from Die Casters Burevestnik Confidential Business Plan describing executives and job titles | |
| 0008 | RP Vol. E, Tab C3 | 10250 | Letter from John Mickowski to Alan Frederickson regarding John Mickowski's resignation | 12/30/1996 |
| 0009 | RP Vol. E, Tab C4 | 10082 | Letter from Alan Frederickson to Fred Doennebrink & Michael Kissin | 5/20/1997 |
| 0010 | RP Vol. E, Tab C5 | NAV 023003 | Excerpt from Die Casters Burevestnik Confidential Business Plan describing executives and job titles | |
| 0011 | RP Vol. E, Tab C6 | 10080 | Letter from Alan Frederickson to Hobard Gardiner | 6/12/1997 |
| 0012 | RP Vol. E, Tab D1 | No Bates Numbers | Excerpt from Subpart 16.3 - Cost-Reimbursement Contracts section of the Federal Acquisition Regulations | |

| | | | | |
|---|---|---|---|---|
| 0013 | RP Vol. E, Tab D2 | No Bates Numbers | Excerpt from Subpart 52.2 - Text of Provisions and Clauses section of the Federal Acquisition Regulations | |
| 0014 | RP Vol. E, Tab D3 | 03914 | Amendment/Modification P00001 | 1/30/1996 |
| 0015 | RP Vol. E, Tab D4 | 01941 | Amendment/Modification A00001 | 4/28/1997 |
| 0016 | RP Vol. E, Tab D5 | 03948 - 03949 | Amendment/Modification P00002 | 11/21/1997 |
| 0017 | RP Vol. E, Tab D6 | 03455 - 03460 | Letter from Bernard Skown to Scott Morgan requesting a "No-Cost" contract extension through 01/1998 | 10/8/1997 |
| 0018 | RP Vol. E, Tab D7 | 03451 - 03454 | Letters and Memos from Scott Morton, T. Cox, and Harry Cook granting contract extension | 10/11/1997 |
| 0019 | RP Vol. E, Tab D8 | 04676 - 04679 | Letter from Bernard Skown to Scott Morgan requesting a "No-Cost" contract extension through 04/1998 | 1/12/1998 |
| 0020 | RP Vol. E, Tab D9 | No Bates Numbers | Excerpt from Subpart 4.8 - Government Contract Files section of the Federal Acquisition Regulations | |
| 0021 | RP Vol. E, Tab D10 | NAV032058-NAV032062 | Letter from the Inspector General detailing a Report of Investigation into Die Casters International, Inc. | 03/20/2000 |
| 0022 | RP Vol. E, Tab D11 | 00166 | Letter from Herbert Thompson, Jr. to Alan Frederickson requesting information to close out the contract | 7/14/2000 |
| 0023 | RP Vol. E, Tab D12 | 10564 | Letter from James Reid to Alan Frederickson confirming that the DCIS investigation into DCI has been closed. | 7/14/2000 |
| 0024 | RP Vol. E, Tab D13 | 01815 | Letter from Michael Benavides to Alan Frederickson regarding contract close out | 4/14/2003 |
| 0025 | RP Vol. E, Tab D14 | 01819 - 01821 | Memo from Michael Benavides regarding contract close out | 1/14/2003 |
| 0026 | RP Vol. E, Tab D15 | No Bates Numbers | Alan Frederickson deposition, Pages 109 - 112 | |
| 0027 | RP Vol. E, Tab D16 | 10905 - 10906 | Letter from Alan Frederickson to Fred Doennebrink regarding alternative plant sites for die casting operations | 4/29/1997 |
| 0028 | RP Vol. E, Tab D17 | 10911 - 10912 | Letter from Alan Frederickson to Fred Doennebrink regarding DCM Project | 4/21/1997 |
| 0029 | RP Vol. E, Tab D18 | 04151 - 04171 | Protocol of Intention between Burevestnik and Die Casters International, Inc. to enter into a Joint Venture arrangement | 6/18/1997 |
| 0030 | RP Vol. E, Tab D19 | 03988 | Memo from Senior Advisor for Defense Conversion Policy to Deputy Asst. to the Secretary of Defense regarding a New Ukrainian Partner for Defense Conversion Industrial Partnership | 7/21/1997 |

| | | | | |
|---|---|---|---|---|
| 0031 | RP Vol. E, Tab D20 | 00159 | Letter from Harry Cook, Jr. to Alan Frederickson informing Frederickson that Burevestnik is an acceptable partner for DCI | 7/25/1997 |
| 0032 | RP Vol. E, Tab D21 | 06534 | Email from I. Slavitsky and V. Mayko to Harry Cook, Jr. regarding formation of a Burevestnik joint venture | 5/28/2000 |
| 0033 | RP Vol. E, Tab D22 | NAV011663 - NAV011670 | Protocol of Intention between Die Casters International, Inc. and Kirov Plant | 4/27/1996 |
| 0034 | RP Vol. E, Tab D23 | TYM1157 - TYM1158 | Letter from John Mickowski to Alan Frederickson regarding Meridian Utility Requirements | 8/6/1996 |
| 0035 | RP Vol. E, Tab D24 | TYM0270 - TYM0278 | Worksheets for Litmash/Tymac Sales Forecasts & Market Projections | |
| 0036 | RP Vol. E, Tab D25 | NAV003649 - NAV003658 | Letter from David Troutman (HPM) to Alan Frederickson regarding the specs and pricing for Shot Ends | 1/6/1997 |
| 0037 | RP Vol. E, Tab D26 | TYM0255 - TYM0257 | Resignation letters from John Mickowski | 12/30/1996 |
| 0038 | RP Vol. E, Tab D27 | NAV002949 - NAV002951 | Letter from David Troutman (HPM) to Alan Frederickson regarding Purchase Order No. 97-011 | 4/26/1997 |
| 0039 | RP Vol. E, Tab D28 | NAV003057 - NAV003062 | DCI Purchase Order DCI97-011 | 2/27/1997 |
| 0040 | RP Vol. E, Tab D29 | 02807 - 02809 | Letter from Alan Frederickson to Thomas Cox submitting Die Casters International, Inc. Request for Proposal DNA001-94-R-0084 | 9/15/1994 |
| 0041 | RP Vol. E, Tab D30 | 03120 - 03157 | Die Casters International, Inc. Request for Proposal DNA001-94-R-0084, Part III: Management and Technical Proposal | 9/15/1994 |
| 0042 | RP Vol. E, Tab D31 | 03186 - 03189 | Agreement of Intent between PO Imeni Koroleva, Kyiv Radioprylad Plant, Yampol Mechanic Plant and Die Casters International, Inc. | 8/25/1994 |
| 0043 | RP Vol. E, Tab D32 | RE00340 - RE00344 | Memo from Bob Engh to George Michaely and Chris Maillefert regarding the state of the Meridian Project | 2/24/1996 |
| 0044 | RP Vol. E, Tab D33 | RE00409 | Letter from Alan Frederickson to George Michaely regarding the status of DCI | 3/2/1996 |
| 0045 | RP Vol. E, Tab D34 | RE00380 | Letter from David Konick to Alan Frederickson regarding Alan Frederickson's memo to CWM on 03/02/1996 | 3/4/1996 |
| 0046 | RP Vol. E, Tab D35 | RE00403 | Letter from David Konick to Chris Maillefert regarding DNA letter/Strategy | 3/6/1996 |

| | | | | |
|---|---|---|---|---|
| 0047 | RP Vol. E, Tab D36 | RE00345 - RE00346 | Letter from David Konick to Alan Frederickson regarding ownership of Die Casters International, Inc. | 3/14/1996 |
| 0048 | RP Vol. E, Tab D37 | RE00350 - RE00351 | Resignation letter from George Michaely to Alan Frederickson | 3/18/1996 |
| 0049 | RP Vol. E, Tab D38 | 02206 - 002208 | Letter from Chris Maillefert to Scott Morton describing the project status of DNA001-95-C-0169 | 3/15/1996 |
| 0050 | RP Vol. E, Tab D39 | 02209 | Letter from Alan Frederickson to Scott Morton regarding Contract No. DNA001-95-C-0169 | 3/15/1996 |
| 0051 | RP Vol. E, Tab D40 | NAV052214 - NAV052220 | Meeting minutes from DCI Board of Directors meeting | 3/20/1996 |
| 0052 | RP Vol. E, Tab D41 | No Bates Numbers | Email from Alan Frederickson to Harry Cook and Herbert Thompson regarding stored equipment | 3/11/1999 |
| 0053 | RP Vol. E, Tab D42 | No Bates Numbers | Letter from Harry Cook, Jr. to Alan Frederickson regarding USG Equipment in storage at Dobro Ltd. | 3/22/1999 |
| 0054 | RP Vol. E, Tab D43 | No Bates Numbers | Letter from Gary Spencer to Oleksandr Zavhorodniy regarding the Payment of Storage Fees | |
| 0055 | RP Vol. E, Tab D44 | 00204 - 00210 | Letter from James Reid to Victor Shulepov discussing the DCI project | 6/18/2001 |
| 0056 | RP Vol. E, Tab D45 | RAY00037 - RAY00039 | Email from Tatiana Retivov to Wood Jo regarding Defense Conversion narratives | 5/10/2002 |
| 0057 | RP Vol. E, Tab D46 | 05138 - 05139 | Report of Transfer of US Government Equipment | 1/24/2002 |
| 0058 | RP Vol. E, Tab D47 | 06012 | Email from Hervert Thompson to Ann Bridges Steely regarding the status of DCI equipment and FOIA requests | 10/19/2001 |
| 0059 | RP Vol. E, Tab D48 | 04892 | Email from John Connell regarding the transfer of Litmash Equipment to Burevestnik | 11/21/2001 |
| 0060 | RP Vol. E, Tab D49 | 04641 - 04645 | Letter from James Reid to Victor Shulepov discussing the DCI project | 7/16/2001 |
| 0061 | RP Vol. E, Tab D50 | No Bates Numbers | Email from Alan Frederickson to Andrew Bihun regarding the need to move stored equipment | 2/11/1999 |
| 0062 | RP Vol. E, Tab D51 | 10946 - 10948 | Letters regarding Raytheon's payment to Litmash in 2001 | |
| 0063 | RP Vol. E, Tab E1 | No Bates Numbers | Excerpts from Subpart 45.1 - General section of the Federal Acquisition Regulations | |
| 0064 | RP Vol. E, Tab E2 | No Bates Numbers | Excerpts from Subpart 31.2 - Contracts with Commercial Organizations section of the Federal Acquisition Regulations | |
| 0065 | RP Vol. E, Tab E3 | No Bates Numbers | Excerpts from Subpart 31.2 - Contracts with Commercial Organizations section of the Federal Acquisition Regulations | |

| | | | | |
|---|---|---|---|---|
| 0066 | RP Vol. E, Tab E4 | No Bates Numbers | Excerpts from Subpart 49.1 section of the Federal Acquisition Regulations | |
| 0067 | RP Vol. E, Tab E5 | No Bates Numbers | Excerpts from Subpart 49.4 - Termination for Default section of the Federal Acquisition Regulations | |
| 0068 | RP Vol. E, Tab E6 | No Bates Numbers | Excerpts from Subpart 49.2 - Additional Principles for Fixed-Price Contracts Terminated for Convenience section of Federal Acquisition Regulations | |
| 0069 | RP Vol. E, Tab F1 | NAV021963 - NAV022048 | Giproselmash Meridian Study | 1996 |
| 0070 | RP Vol. V, Tab A1.1 | NAV011699 - NAV011706 | Litmash Contract with Die Casters International, Inc. | 4/4/1997 |
| 0071 | RP Vol. V, Tab A1.2 | NAV011615 | Letter from V. Gloushkov to Alan Frederickson detailing unpaid Litmash contract balance | 10/11/1997 |
| 0072 | RP Vol. V, Tab A1.3 | NAV011661 | Letter from Alan Frederickson to V. Gloushkov regarding the costs of Change Order No. 1 | 5/5/1997 |
| 0073 | RP Vol. V, Tab A1.4 | NAV011655 | Letter from V. Gloushkov to Alan Frederickson detailing Litmash contract costs | 5/27/1997 |
| 0074 | RP Vol. V, Tab A1.5 | NAV011653 - NAV011654 | Letter from V. Gloushkov to Alan Frederickson detailing Litmash contract costs | 5/28/1997 |
| 0075 | RP Vol. V, Tab A1.6 | NAV011651 - NAV011652 | Letter from Alan Frederickson to V. Gloushkov regarding Litmash contract costs and payment terms | 5/31/1997 |
| 0076 | RP Vol. V, Tab A1.7 | NAV011618 | Letter from Litmash describing material cost | 2/19/1997 |
| 0077 | RP Vol. V, Tab A1.8 | NAV011737 | Letter from Litmash describing an advance payment | 9/24/1996 |
| 0078 | RP Vol. V, Tab A1.9 | NAV011643 | Letter from Litmash describing labor cost | 8/1/1997 |
| 0079 | RP Vol. V, Tab B1.1 | NAV011849 | Letter from Binom detailing equipment costs | 2/97 |
| 0080 | RP Vol. V, Tab B1.2 | NAV011850 | Letter detailing individual Binom costs | 8/28/1997 |
| 0081 | RP Vol. V, Tab B1.3 | NAV011848 | Letter from Alan Frederickson to Paul Shaffer regarding the reduction of the VAT portion of the Binom contract | 5/27/1997 |
| 0082 | RP Vol. V, Tab B1.4 | NAV011883, NAV011914, NAV011884 | Various Binom Invoices | 1997 |
| 0083 | RP Vol. V, Tab B2.1 | NAV011841 - NAV011842 | Letter from L.V. Jarnyh (Binom) to Alan Frederickson regarding Binom contract payments | 12/29/1999 |
| 0084 | RP Vol. V, Tab B2.2 | NAV011825 - NAV011826 | Letter from Alan Frederickson to L.V. Jarnyh regarding Binom contract amendment | 1/10/2000 |

| | | | | |
|---|---|---|---|---|
| 0085 | RP Vol. V, Tab C1.1 | NAV003057 - NAV003061 | DCI Purchase Order DCI97-011 | 2/27/1997 |
| 0086 | RP Vol. V, Tab C2.1 | NAV003640 | DCI Purchase Order DCI97-011, Change No. 1 | 4/18/1997 |
| 0087 | RP Vol. V, Tab C2.2 | NAV003026, NAV003050, NAV003619, NAV003615 | Various HPM Invoices | 1997 |
| 0088 | RP Vol. V, Tab C3.1 | NAV003639 | DCI Purchase Order DCI97-011, Change No. 2 | 5/5/1997 |
| 0089 | RP Vol. V, Tab C3.2 | NAV003026, NAV003050, NAV003619, NAV003615 | Various HPM Invoices | 1997 |
| 0090 | RP Vol. V, Tab C4.1 | NAV002861 | DCI Purchase Order DCI97-017 | 5/5/1997 |
| 0091 | RP Vol. V, Tab C4.2 | NAV003026, NAV003050, NAV003619, NAV003615 | Various HPM Invoices | 1997 |
| 0092 | RP Vol. V, Tab C5.1 | NAV003637 | DCI Purchase Order DCI97-011, Change No. 4 | 8/15/1997 |
| 0093 | RP Vol. V, Tab C6.1 | NAV002867 | DCI Purchase Order DCI97-017, Change No. 1 | 9/18/1997 |
| 0094 | RP Vol. V, Tab C7.1 | NAV002986 | HPM Invoice No. R01664 | 3/25/1998 |
| 0095 | RP Vol. V, Tab C8.1 | NAV003026, NAV003050, NAV003619, NAV003615 | Various HPM Invoices | 1997 |
| 0096 | RP Vol. V, Tab D1.1 | NAV011200 | Advance Products Invoice No. 00061772 | 2/28/1997 |
| 0097 | RP Vol. V, Tab D1.2 | NAV003793 - NAV003796 | DCI Purchase Order DCI97-013 | 2/27/1997 |
| 0098 | RP Vol. V, Tab D1.3 | NAV003740 | DCI Purchase Order DCI97-013, Change No. 1 | 4/18/1997 |
| 0099 | RP Vol. V, Tab D1.4 | NAV003736 | DCI Purchase Order DCI97-013, Change No. 2 | 5/5/1997 |
| 0100 | RP Vol. V, Tab D1.5 | NAV003714 | DCI Purchase Order DCI97-013, Change No. 3 | 10/29/1997 |
| 0101 | RP Vol. V, Tab D1.6 | NAV034100 | Die Casters Burevestnik Equipment Contribution List - Schedule B | 8/31/1997 |
| 0102 | RP Vol. V, Tab D2.1 | NAV003743 | Advance Products Invoice No 00062044 | 4/8/1997 |
| 0103 | RP Vol. V, Tab D2.2 | NAV003793 - NAV003796 | DCI Purchase Order DCI97-013 | 2/27/1997 |
| 0104 | RP Vol. V, Tab D2.3 | NAV003736 | DCI Purchase Order DCI97-013, Change No. 2 | 5/5/1997 |
| 0105 | RP Vol. V, Tab D2.4 | NAV003714 | DCI Purchase Order DCI97-013, Change No. 3 | 10/29/1997 |
| 0106 | RP Vol. V, Tab D3.1 | NAV003793 - NAV003796 | DCI Purchase Order DCI97-013 | 2/27/1997 |

| | | | | |
|---|---|---|---|---|
| 0107 | RP Vol. V, Tab D3.2 | NAV003740 | DCI Purchase Order DCI97-013, Change No. 1 | 4/18/1997 |
| 0108 | RP Vol. V, Tab D3.3 | NAV003736 | DCI Purchase Order DCI97-013, Change No. 2 | 5/5/1997 |
| 0109 | RP Vol. V, Tab D3.4 | NAV003714 | DCI Purchase Order DCI97-013, Change No. 3 | 10/29/1997 |
| 0110 | RP Vol. V, Tab E1.1 | NAV016363 - NAV016366 | DCI Purchase Order DCI97-014 | 2/27/1997 |
| 0111 | RP Vol. V, Tab E2.1 | NAV016357 | DCI Purchase Order DCI97-014, Change No. 1 | 5/5/1997 |
| 0112 | RP Vol. V, Tab E3.1 | NAV015917 | DCI Purchase Order DCI97-014, Change No. 2 | 6/9/1997 |
| 0113 | RP Vol. V, Tab E4.1 | NAV016313 - NAV016314 | Lindbergh Invoice for Work Order H8242 | 2/28/1997 |
| 0114 | RP Vol. V, Tab E4.2 | NAV016315 - NAV016316 | Lindbergh Invoice for Work Order H8243 | 2/28/1997 |
| 0115 | RP Vol. V, Tab E4.3 | NAV016317 - NAV016318 | Lindbergh Invoice for Work Order H8244 | 2/28/1997 |
| 0116 | RP Vol. V, Tab E4.4 | NAV016319 - NAV016320 | Lindbergh Invoice for Work Order H8245 | 2/28/1997 |
| 0117 | RP Vol. V, Tab E4.5 | NAV016338 - NAV016339 | Lindbergh Invoice for Work Order S7436 | 6/11/1997 |
| 0118 | RP Vol. V, Tab F1.1 | NAV011340 - NAV011342 | Tymac Invoice No. 003835, 003836, 003837 | 2/28/1996 |
| 0119 | RP Vol. V, Tab F2.1 | NAV001462 - NAV001465 | Tymac Invoice No. 003884, 003886, 003887, 003888 | 5/9/1996 |
| 0120 | RP Vol. V, Tab F3.1 | NAV011378 - NAV011379 | Tymac Invoice No. 003950, 003951 | 7/31/1996 |
| 0121 | RP Vol. V, Tab F4.1 | NAV011376 | Tymac Invoice No. 003977 | 8/30/1996 |
| 0122 | RP Vol. V, Tab F5.1 | NAV011358 | Tymac Invoice No. 003758 | 11/29/1995 |
| 0123 | RP Vol. V, Tab F6.1 | NAV011321 | Tymac Invoice No. 003759 | 11/29/1995 |
| 0124 | RP Vol. V, Tab F6.2 | NAV011383 - NAV011385 | DCI Purchase Order DCI95-002 | 11/27/1995 |
| 0125 | RP Vol. V, Tab F6.3 | NAV011292 | Letter to Tymac in regards to Purchase Order DCI95-002 requesting specific engineering tasks | 11/27/1995 |
| 0126 | RP Vol. V, Tab F6.4 | NAV011370 | DCI Purchase Order DCI95-002, Change No. 1 | 2/15/1996 |
| 0127 | RP Vol. V, Tab F6.5 | NAV011371 | DCI Purchase Order DCI95-002, Change No. 2 | 6/21/1996 |
| 0128 | RP Vol. V, Tab F6.6 | NAV011369 | DCI Purchase Order DCI95-002, Change No. 3 | 8/3/1996 |
| 0129 | RP Vol. V, Tab G1.1 | NAV015681 - NAV015684 | DCI Purchase Order DCI97-012 | 2/27/1997 |
| 0130 | RP Vol. V, Tab G1.2 | NAV020647 - NAV020648 | DCI Purchase Order DCI97-012, Change No. 1 | 9/4/1997 |
| 0131 | RP Vol. V, Tab G1.3 | NAV020646 | Visi-Trak Invoice No. 00192 | 2/26/1997 |
| 0132 | RP Vol. V, Tab G1.4 | NAV015673 | Visi-Trak Invoice No. 00192-1 | 9/8/1997 |

| | | | | |
|---|---|---|---|---|
| 0133 | RP Vol. V, Tab G1.5 | NAV015666 | Die Casters Burevestnik Equipment Contribution List - Schedule F | 9/18/1997 |
| 0134 | RP Vol. V, Tab G1.6 | NAV015688 - NAV015690 | Letter from Jack Branden to Alan Frederickson regarding the Quotation for Host Computer and Start up and Training Services | 2/7/1997 |
| 0135 | RP Vol. V, Tab G1.7 | NAV020649 | Letter from Barb Barrick to Bernard Skown regarding a quotation for Purchase Order DCI97-012, Change No. 1 | 9/7/1997 |
| 0136 | RP Vol. V, Tab H1.1 | NAV003489 | D'Amici Invoice No. 97061 | 8/13/1997 |
| 0137 | RP Vol. V, Tab H2.1 | NAV003488 | D'Amici Invoice No. 97063 | 8/13/1997 |
| 0138 | RP Vol. V, Tab H3.1 | NAV003603 | D'Amici Invoice No. 98035 | 4/9/1998 |
| 0139 | RP Vol. V, Tab H3.2 | NAV003486 - NAV003487 | Letter from T. Joseph Barlow to Bernard Skown regarding the Machine Trim Press | 3/13/1998 |
| 0140 | RP Vol. V, Tab H4.1 | NAV003639 | DCI Purchase Order DCI97-011, Change No. 1 | 5/5/1997 |
| 0141 | RP Vol. V, Tab H4.2 | NAV003619 | D'Amici Invoice No. 97081-82-DP2 | 5/8/1997 |
| 0142 | RP Vol. V, Tab H5.1 | NAV003618 | USF Holland Invoice No. 55523489 for delivery of Advance Products parts to HPM | 5/15/1997 |
| 0143 | RP Vol. V, Tab H6.1 | NAV016306 | USF Holland Invoice No. 63441776 for delivery of Advance Products parts to MPH | 9/8/1997 |
| 0144 | RP Vol. V, Tab H7.1 | NAV011632 | Letter from Litmash detailing expenses related to the delivery of HPM equipment | 10/10/1997 |
| 0145 | RP Vol. V, Tab H8.1 | NAV011633 | Letter from Litmash detailing expenses related to the delivery of HPM equipment | 10/10/1997 |
| 0146 | RP Vol. V, Tab I1.1 | NAV011436 - NAV011438, NAV011510 - NAV011512 | Matra, Inc. Invoice No. 012996-1 | 1/29/1996 |
| 0147 | RP Vol. V, Tab I1.2 | NAV011506 - NAV011508 | Matra, Inc. Invoice No. 032396-1 | 3/23/1996 |
| 0148 | RP Vol. V, Tab I2.1 | NAV011503 - NAV011505 | Matra, Inc. Invoice No. 061096-1 | 6/10/1996 |
| 0149 | RP Vol. V, Tab I3.1 | NAV011500 - NAV011502 | Matra, Inc. Invoice No. 062896-1, Matra, Inc. Invoice No. 072096-1 | 6/28/1996, 7/20/1996 |
| 0150 | RP Vol. V, Tab I4.1 | NAV011497 - NAV011499 | Matra, Inc. Invoice No. 072696-1, Matra, Inc. Invoice No. 081696-1 | 7/29/1996, 8/16/1996 |
| 0151 | RP Vol. V, Tab I5.1 | NAV011494 - NAV011496 | Matra, Inc. Invoice No. 082696-1, Matra, Inc. Invoice No. 083196-1 | 8/26/1996, 8/31/1996 |
| 0152 | RP Vol. V, Tab I6.1 | NAV011491 - NAV011493 | Matra, Inc. Invoice No. 092096-1, Matra, Inc. Invoice No. 100296-1 | 9/20/1996, 10/02/1996 |
| 0153 | RP Vol. V, Tab I7.1 | NAV011485 - NAV011486 | Matra, Inc. Invoice No. 101896-1, Matra, Inc. Invoice No. 111796-1 | 10/18/1996, 11/27/1996 |

| | | | | |
|---|---|---|---|---|
| 0154 | RP Vol. V, Tab I8.1 | NAV011480 - NAV011484 | Matra, Inc. Invoice No. 113096-1, Matra, Inc. Invoice No. 120196-1 | 11/30/1996, 12/01/1996 |
| 0155 | RP Vol. V, Tab J1.1 | NAV002588 - NAV002590 | Litmash Contract with Die Casters International, Inc. | 6/25/1996 |
| 0156 | RP Vol. G, Tab R1.1 | No Bates Numbers | Die Casters International, Inc. General Ledger Summary from Peachtree Financial data after the Removal of Subtotals | |
| 0157 | RP Vol. G, Tab R1.2 | No Bates Numbers | Die Casters International, Inc. General Ledger Summary from Peachtree Financial data after the Removal of Subtotals and Costs Outside of the Claim Period | |
| 0158 | RP Vol. G, Tab R1.3 | No Bates Numbers | Die Casters International, Inc. General Ledger Summary from Peachtree Financial data after the Removal of Subtotals, Costs Outside of the Claim Period, and Reclassification of 1995 Accounts | |
| 0159 | RP Vol. G, Tab R1.4 | No Bates Numbers | Die Casters International, Inc. General Ledger Summary from Peachtree Financial data after the Removal of Subtotals, Costs Outside of the Claim Period, Reclassification of 1995 Accounts, and Reclassification of Other Accounts | |
| 0160 | RP Vol. G, Tab R2.1 | No Bates Numbers | Die Casters International, Inc. General Ledger Detail | |
| 0161 | RP Vol. M, Tab 1 | 02198 - 02202 | Letter from Alan Frederickson to Tom Cox summarizing the issues relating to DCI's need for consultants | 4/4/1996 |
| 0162 | RP Vol. M, Tab 2 | 01429, 01941 | Letter from Scott Morton to Alan Frederickson giving consent to issue a subcontract; Contract Modification A00001 | 4/23/1996 |
| 0163 | RP Vol. M, Tab 3 | 02068, 02052 - 02060 | Letter from Alan Frederickson to Tom Cox, submitting a consolidated request for "Independent Consultants" | 12/17/1996 |
| 0164 | RP Vol. M, Tab 4 | 10898 - 10904 | DCI and DSWA Meeting Agenda | 5/1/1997 |
| 0165 | RP Vol. M, Tab 5 | 03457 - 03460 | Letter from Bernard Skown to Scott Morton RE: Request for "No-Cost" Contract Extension, DNA001-95-C-0169 | 10/8/1997 |
| 0166 | RP Vol. M, Tab 6 | 10861 - 10863 | Memo from John E. Upston Jr. to Alan C. Frederickson, Re: Impact of DEF Actions With Respect to Dosvid on DCI | 3/14/1998 |
| 0167 | RP Vol. M, Tab 7 | 03874 | Die Casters International, Inc. DNA001-95-C-0169 Supporting Schedule A1: Material (Equipment Purchases) | 5/15/1998 |

| | | | | |
|---|---|---|---|---|
| 0168 | RP Vol. M, Tab 8 | 03553 - 03559 | Memo from Alan Frederickson to Harry Cook, copied to Mark West, Re: Project Supplement to 15 May E-mail Update | 5/19/1998 |
| 0169 | RP Vol. M, Tab 9 | 10110 | Email From Dick Shriver to Alan Frederickson, Subj: Re: Kharkiv Meetings | 6/20/1998 |
| 0170 | RP Vol. M, Tab 10 | 10839 | Two emails from Alan Frederickson "Ukraine Team" about meetings with DSWA | 7/23/1998 |
| 0171 | RP Vol. M, Tab 11 | 04433 - 04446 | Letter from Alan Frederickson to Harry Cook, attaching two letters containing recent billing, and current funding requirements | |
| 0172 | RP Vol. M, Tab 12 | 10672 - 10674 | Letter from Alan Frederickson to Leslie V. Burchett regarding Inventory Status – DCI Materials | 9/28/1998 |
| 0173 | RP Vol. M, Tab 13 | 04447 - 04450 | Letter from Alan Frederickson to Harry Cook, attaching a report sent to Jack Pocorobba regarding property | |
| 0174 | RP Vol. M, Tab 14 | 04427 | Letter from Alan Frederickson to Scott Morton, Re: Supplemental Funding | 10/19/1998 |
| 0175 | RP Vol. M, Tab 15 | 10963 - 10964 | Handwritten letter from Alan to Vladimir about government contacts and equipment ownership | 11/27/1998 |
| 0176 | RP Vol. M, Tab 16 | 10825 - 10826 | Two handwritten phone conversation transcripts with Tom Cox and John Connell | 11/27/1998, 11/30/98 |
| 0177 | RP Vol. M, Tab 17 | 01127 - 01135 | Fax to Tom Cox/Scott Morton for review from DTRA containing letters and coordination forms | |
| 0178 | RP Vol. M, Tab 18 | 01262 - 01263 | Forwarded Email from Alan Frederickson to Harry Cook, Subj: Last Billing. New Funding | 2/4/1999 |
| 0179 | RP Vol. M, Tab 19 | 10518 - 10519 | Email from Alan Frederickson to Harry Cook containing a Letter to Scott Morton regarding Potential Loss of $3 Million of Equipment | 2/8/1999 |
| 0180 | RP Vol. M, Tab 20 | 10520 | Letter from Alan Frederickson to Scott Morton regarding Potential Loss of $3 Million of Equipment | 2/8/1999 |
| 0181 | RP Vol. M, Tab 21 | 01180 - 01182 | Emails between Alan Frederickson, Harry Cook, and Ed Archer regarding equipment and Moldovan regulations | 2/7/1999, 2/8/1999, 2/9/1999 |
| 0182 | RP Vol. M, Tab 22 | 01787 | Die Casters International, Inc. Defense Conversion Project with Zavod "Burevestnik" Equipment Contributions | |
| 0183 | RP Vol. M, Tab 23 | 10058 - 10059 | Email from Alan Frederickson to Harry Cook, Subj: Customs' procedure | 2/11/1999 |
| 0184 | RP Vol. M, Tab 24 | 10616 - 10619 | Email from Alan to "Ukraine Team" regarding a meeting with DTRA | 2/17/1999 |

| | | | | |
|---|---|---|---|---|
| 0185 | RP Vol. M, Tab 25 | 04355 - 04357 | Memo from Don Shasteen to Tom Kuenning regarding Continuing Delays in Negotiation and Decision-Making Re Die Casters International, Inc. Funding | 2/24/1999 |
| 0186 | RP Vol. M, Tab 26 | 01231 - 01232 | Emails from Alan Frederickson to Harry Cook and Herbert Thompson Subj: Kyiv Equipment Situation and ACIU | 3/22/1999, 3/23/1999 |
| 0187 | RP Vol. M, Tab 27 | 01229 - 01230 | Email from Alan Frederickson to Harry Cook and Herbert Thompson Subj: ACIU Action in Kyiv a Success We Hope! | 3/24/1999 |
| 0188 | RP Vol. M, Tab 28 | 10468 - 10469 | Email from Alan Frederickson to Jeff Moore Subj: Great Talking to you yesterday | 4/8/1999 |
| 0189 | RP Vol. M, Tab 29 | 10470 - 10472 | Email from Alan Frederickson to Jeff Moore, containing a letter from Alan Frederickson to Vice President Gore RE: Saving a Valuable American Project in Ukraine | 4/1/1998 |
| 0190 | RP Vol. M, Tab 30 | 01218 | Email from Alan Frederickson to Harry Cook, Subj: Property Management. Another Audit? | 5/3/1999 |
| 0191 | RP Vol. M, Tab 31 | 00745 | Letter from Alan Frederickson to Stephen Woronicz regarding ongoing investigations | 5/7/1999 |
| 0192 | RP Vol. M, Tab 32 | 05385 - 05388 | Emails from Alan Frederickson to John Connell regarding Moldova Equipment and Audits | 5/6/1999-5/14/1999 |
| 0193 | RP Vol. M, Tab 33 | 10496, 6368 - 6369, 10494 | Letter from Alan Frederickson to Vice President Gore, RE: One Simple Question Still Unanswered, Fax from Asst. Sec. of Defense Edward Warner to Alan Frederickson regarding DCI Funding; Email from Alan Frederickson regarding Edward Warner's fax | 8/11/1999 |
| 0194 | RP Vol. M, Tab 34 | 10483 - 10484 | Draft of a Press Release concerning the Shut Down of Ukraine Defense Conversion Project | 10/4/1999 |
| 0195 | RP Vol. M, Tab 35 | 10523 - 10527 | Letter from Alan Frederickson to Alexander V. Pavlenko, attaching tables identifying the value of equipment that DCI is contributing to joint venture with Burevestnik and TechnoMet | 4/8/2000 |
| 0196 | RP Vol. M, Tab 36 | 05352 - 05353 | Email from Alan Frederickson to Marc Palevitz and Herbert Thompson RE: Funding or an Orderly Shut Down? | 4/1/2000 |
| 0197 | RP Vol. M, Tab 37 | 03820 - 03824 | Email from Alan Frederickson to Marc Palevitz concerning risk to DCI's equipment in Moldova | 4/19/2000 |

| | | | | |
|---|---|---|---|---|
| 0198 | RP Vol. M, Tab 38 | 01404, 01406 - 01407 | Letter to Alan Frederickson from Herbert Thompson regarding DTRA ability to deal with DCI | 6/2/2000 |
| 0199 | RP Vol. M, Tab 39 | 00163 - 00164 | Letter from Charles Zdebski to Edward Archer concerning DCI's ownership rights over equipment in Moldova | 6/8/2000 |
| 0200 | RP Vol. M, Tab 40 | 01380 - 01381 | Letter from Edward Archer to Alan Frederickson, closing Contract DNA001-95-C-0169; Frederickson's response letter | 6/13/2000 |
| 0201 | RP Vol. M, Tab 41 | 05315 - 05316 | Email from Alan Frederickson to Herbert Thompson concerning DTRA's equitable disposal of equipment | 6/26/2000 |
| 0202 | RP Vol. M, Tab 42 | 05886 - 05887 | Alan Frederickson's submission of spreadsheets containing DCI Equipment Tables as requested, to Herbert Thompson | 7/21/2000 |
| 0203 | RP Vol. M, Tab 43 | 00711 - 00712 | Email from Alan Frederickson to Herbert Thompson, RE: Equipment and The Dana Corporation Quotation | 7/25/2000 |
| 0204 | RP Vol. M, Tab 44 | 10560 - 10561 | Letter from Alan Frederickson to Sue Carter explaining expired performance period on contract DNA00195C0169 | 8/31/2000 |
| 0205 | RP Vol. M, Tab 45 | NAV027384-NAV027391 | Letter from Alan Frederickson to Stephen Woronicz | 7/2/1998 |
| 0206 | RP Vol. S, Tab 1 | No Bates Numbers | "Creating the Defense Threat Reduction Agency" By Joseph P. Harahan, Ph.D. and Capt. Robert J. Bennett | |
| 0207 | RP Vol. S, Tab 2 | No Bates Numbers | Mission, History, and Information on IESC, from http://www.iesc.org | |
| 0208 | RP Vol. S, Tab 3 | No Bates Numbers | Federal Acquisition Regulation Subpart 49.3 – Additional Principles for Cost-Reimbursement Contracts Terminated for Convenience | |
| 0209 | RP Vol. S, Tab 4 | No Bates Numbers | Federal Acquisition Regulation Subpart 49.6 – Contract Termination Forms and Formats | |
| 0210 | RP Vol. S, Tab 5 | RAY00125 | Email from J. Farnquist, Subject: "CLS Report – Defense Conversion – 09/01/2003 – 09/14/2003" | 9/17/2003 |
| 0211 | RP Vol. S, Tab 6 | No Bates Numbers | "U.S. Embassy's commercial officer see potential for large-scale investment in Ukraine" by Marta Kolomayets, Kyiv Press Bureau; The Ukrainian Weekly, Oct. 20, 1996, No. 42, Vol. LXIV; http://www.ukrweekly.com | |
| 0212 | RP Vol. S, Tab 7 | No Bates Numbers | U.S. and Country Contacts for Ukraine, http://www.bisnis.doc.gov/bisnis/country/ukChapterXI.html | |

| | | | | |
|---|---|---|---|---|
| 0213 | RP Vol. S, Tab 8 | No Bates Numbers | Federal Acquisition Regulation Subpart 42.3 – Contract Administration Office Functions and Subpart 42.4 – Correspondence and Visits | |
| 0214 | RP Vol. S, Tab 9 | 10934 - 10944 | Documents concerning the shipping and ownership of DCI-claimed equipment including emails and contracts | 7/2002-8/2002 |
| 0215 | RP Vol. S, Tab 10 | 00200 | Point Paper, Die Casters International | |
| 0216 | RP Vol. S, Tab 11 | 03773 | Letter from Edward Archer to Alan Frederickson concerning DTRA's decision release equipment | 6/13/2000 |
| 0217 | RP Vol. S, Tab 12 | 04213 - 04228 | Agenda and Supporting Documents for a meeting between DCI and DSWA | 8/3/1998 |
| 0218 | RP Vol. S, Tab 13 | 10827 | Email from Alan Frederickson to Alexander Vasilovich, RE; DCI's Contribution | |
| 0219 | RP Vol. S, Tab 14 | 04205 - 04206 | Minutes from Dec. 7, 1998 meeting between DCI, Burevestnik, and Technomet | 12/7/1998 |
| 0220 | TL Vol. 1, Tab 1 | 03918 – 03947 | Award/Contract, Contract No. DNA001-95-C-0169 | 10/27/1995 |
| 0221 | TL Vol. 4, Tab 12 | 00159 | Letter from Harry Cook, Program Manager, to Alan C. Frederickson, Die Casters International, Inc. | 7/25/1997 |
| 0222 | TL Vol. 1, Tab 2 | 03948 – 03949 | Amendment to Solicitation/Modification of Contract, Contract No. DNA001-95-C-0169 | 11/21/1997 |
| 0223 | | No Bates Numbers | Complaint, Die Casters International, Inc. against United States of America | 7/6/2004 |
| 0224 | TL Vol. 1, Tab 2 | No Bates Numbers | H.R. 3807, One Hundred Second Congress of the United States of America, "Title II – Soviet Weapons Destruction " | 1/3/1991 |
| 0225 | TL Vol. 2, Tab 5 | 03380 - 03447 | Nunn-Lugar Act, renamed as the Cooperative Threat Reduction Program | |
| 0226 | TL Vol. 1, Tab 2 | 03642 - 03649 | H.R. 2401 Title XII, "Cooperative Threat Reduction with States of Former Soviet Union" | 11/10/1993 |
| 0227 | TL Vol. 1, Tab 2 | 03506 – 03518 | Agreement between The United States of America and Ukraine Concerning Assistance to Ukraine in the Elimination of Strategic Nuclear Arms, and the Prevention of Proliferation of Weapons of Mass Destruction | 10/25/1993 |
| 0228 | TL Vol. 1, Tab 2 | 03495 - 03505 | Agreement Between The Department of Defense of the United States of America and The Ministry of Machine Building, Military-Industrial Complex and Conversion of Ukraine Concerning the Conversion of Enterprises of the Military Industrial Complex | 3/21/1994 |

| | | | | |
|---|---|---|---|---|
| 0229 | TL Vol. 1, Tab 2 | 02603 | Commerce Business Daily advertisement | |
| 0230 | TL Vol. 2, Tab 5 | 03380 – 03447 | Statement of Work, Defense Conversion in Ukraine, Solicitation, Offer and Award for Solicitation No. DNA001-94-R-0084 | 6/27/1994 |
| 0231 | TL Vol. 1, Tab 2 | No Bates Numbers | News Release, United States Department of Defense, "Defense Nuclear Agency Changes Name" | 6/26/1996 |
| 0232 | TL Vol. 1, Tab 2 | No Bates Numbers | Memorandum for Secretaries et al., Deputy Secretary of Defense | 2/22/1998 |
| 0233 | TL Vol. 1, Tab 3 | No Bates Numbers | Doing Business in Ukraine: Guide for Foreign Investors (Ukraine's Economy in 1999) | |
| 0234 | TL Vol. 1, Tab 3 | No Bates Numbers | U.S. Foreign Commercial Service Country Commercial Guide 2002 Ukraine, A. Major Trends and [Economic] Outlook, Business Information Service for the New Independent States (BISNIS) | |
| 0235 | TL Vol. 1, Tab 3 | No Bates Numbers | CIA - - The World Factbook 1999 - - Ukraine | 1999 |
| 0236 | TL Vol. 1, Tab 3 | 10085 – 10099 | Ukraine Directory, U.S. Department of Commerce, | 6/1994 |
| 0237 | TL Vol. 1, Tab 3 | No Bates Numbers | State Statistics of Ukraine (Gross Domestic Product, Consumer Price Indices, Indices of Industrial Production, National Accounts, Basic Statistical Indicators for Labour Statistics) | |
| 0238 | TL Vol. 1, Tab 3 | No Bates Numbers | Price Waterhouse/USAID Ukraine Mass Privatization Project | 5/1998 |
| 0239 | TL Vol. 1, Tab 3 | No Bates Numbers | Privatization, PricewaterhouseCoopers Ukraine: Online Business Guide: Privatization | |
| 0240 | TL Vol. 1, Tab 3 | No Bates Numbers | The Economic Policy of Ukraine after the Orange Revolution, Anders Aslund | 2005 |
| 0241 | TL Vol. 1, Tab 3 | No Bates Numbers | Ukraine Investment Policy Review, Organization for Economic Cooperation and Development (OECD) | 3/2001 |
| 0242 | TL Vol. 1, Tab 3 | No Bates Numbers | Ukraine, United States Energy Information Administration | 6/1999 |
| 0243 | TL Vol. 1, Tab 3 | No Bates Numbers | Escaping the Under-Reform Trap, Anders Aslund, Peter Boone, and Simon Johnson (IMF Staff Paper, V. 48) | 2001 |
| 0244 | TL Vol. 1, Tab 3 | No Bates Numbers | Ukraine Data Profile, The World Bank Group | |
| 0245 | TL Vol. 2, Tab 4 | NAV 016148 – 016149 | State of New Jersey, Department of State, Short Form Standing for Die Casters International, Inc. | |

| | | | | |
|---|---|---|---|---|
| 0246 | TL Vol. 2, Tab 4 | NAV 020960 – 020964 | Confidential Memorandum from Alan C. Frederickson to Jim Ballentine, John Luongo, George Michaely and John Mickowski | 8/7/1994 |
| 0247 | TL Vol. 2, Tab 4 | NAV 018321 – 018330 | Development of the Die Casting Industry in the Commonwealth of Independent States, $9.8 Million Grant Proposal | 12/9/1992 |
| 0248 | | NAV 052505 | Memorandum to the Directors and Director Nominees from Alan C. Frederickson, Die Casters International, Inc. | 8/10/1994 |
| 0249 | TL Vol. 2, Tab 4 | NAV 023638 – 023691 | Letter from Alan C. Frederickson, Die Casters International, Inc. to Scott G. Morton, Contracting Officer, Defense Nuclear Agency, Solicitation DNA001-94-R-0098 | |
| 0250 | TL Vol. 2, Tab 6 | 02801 – 02802, 02803, 02816 - 02325, 03117 - 03158, 02804 - 02806 | Proposal for Developing Joint Venture Partnerships for the Purpose of Defense Conversion and Assistance in Establishing a Strong, Long Term Commercial Businesses in Ukraine, Cover Letter, Part I: Administrative Data, Part II: Cost Proposal, Part III: Management Technical Proposal, and Part IV: Financial Information | 9/15/1994 |
| 0251 | TL Vol. 2, Tab 6 | 02291 – 02299 | Preaward Survey of Prospective Contractor | 4/13/1995 |
| 0252 | TL Vol. 2, Tab 6 | 02791 – 02793, 02671, 02508 – 02510, 02501 – 02507, 02495 – 02496, 02643 – 02647, 02420 – 02423, 02658 – 02660, 02395 | Various correspondence between Alan C. Frederickson and DNA | |
| 0253 | TL Vol. 2, Tab 6 | 02767 – 02781, 02787 - 02790, 02723 – 02727 | Defense Contract Audit Agency Audit Report, Defense Contract Audit Agency Audit Report | 4/11/1995, 4/24/1995 |
| 0254 | TL Vol. 2, Tab 6 | 02311 | Letter from Daniel R. Gonzales, Contracting Officer, to Mr. Alan C. Frederickson, Die Casters International, Inc. | 6/21/1995 |
| 0255 | TL Vol. 2, Tab 6 | 03989 – 04017 | Letter with Attached Final Proposal from Alan C. Frederickson, Die Casters International Inc., to Thomas L. Cox, DNA Acquisition Management Office | 6/21/1995 |
| 0256 | TL Vol. 2, Tab 6 | 02247 – 02252 | Defense Nuclear Agency, Price Negotiation Memorandum (FAR 15.808) | 9/18/1995 |

| | | | | |
|---|---|---|---|---|
| 0257 | TL Vol. 2, Tab 6 | 02304 – 02309, 02302, 02289, 02277, 02259, 02283 – 02285 | Various internal DNA memorandum | |
| 0258 | TL Vol. 2, Tab 8 | 10256 – 10336 | Die Casters Meridian, $17,700,000 Private Placement, Executive Summary | 8/1996 |
| 0259 | TL Vol. 3, Tab 8 | NAV 045990 – 045993 | Agreement of Intent between Korolev, Yampol Mechanic Plant and Die Casters International, Inc. | 8/25/1994 |
| 0260 | TL Vol. 3, Tab 8 | NAV 045987 – 045989 | Protocol of Intention between Meridian Joint Stock Company and Die Casters International, Inc. | 12/4/1995 |
| 0261 | TL Vol. 3, Tab 8 | 10921 | Letter from Alan C. Frederickson to Y.I. Ehanorov, Chairman, State Property Fund of Ukraine, and L.L. Nikiforov, Chairman of the Board of Directors, AO Meridian | 2/5/1997 |
| 0262 | TL Vol. 3, Tab 8 | NAV 027851 – 027860 | Die Casters Meridian - presentation to DEF | 2/1997 |
| 0263 | TL Vol. 3, Tab 9 | 10038 – 10045 | Chronology of Events and Communications prepared by Ambassador John Upston | |
| 0264 | TL Vol. 3, Tab 9 | 03205 – 03218 | Ukraine Defense Conversion, DNA001-94-R-0084, Project Management, Korolev Comments Re: Attached Two DCI Faxes, Proposal Updated | 5/10/1995 |
| 0265 | TL Vol. 3, Tab 9 | 02668 – 02670 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Thomas L. Cox, DNA, Acquisition Management Office | 4/11/1995 |
| 0266 | TL Vol. 3, Tab 10 | 02206 – 02208 | Letter from C.W. Maillefert, Executive Vice President, Die Casters International, Inc., to Scott Morton, Contracting Officer, Defense Nuclear Agency | 3/15/1996 |
| 0267 | TL Vol. 3, Tab 10 | 02198 – 02202, 02119 – 02127, 02050 – 02060 | Various letters from Alan C. Frederickson, Die Casters International, Inc., to Thomas L. Cox, Acquisition Management Office, Defense Nuclear Agency, dated | 4/4/1996, 9/30/1996, 12/24/1996 |
| 0268 | TL Vol. 3, Tab 10 | 02209 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Scott Morton, Contracting Officer, Defense Nuclear Agency | 3/15/1996 |
| 0269 | TL Vol. 3, Tab 10 | 10706 – 10708 | Confidential Memorandum prepared by Alan C. Frederickson regarding DNA meeting | 3/25/1996 |
| 0270 | TL Vol. 3, Tab 10 | 02203 – 02205 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Scott Morton, Contracting Officer, Defense Nuclear Agency | 3/28/1996 |

| | | | | |
|---|---|---|---|---|
| 0271 | TL Vol. 3, Tab 10 | 10246 – 10250 | Letter from John Mickowski to Alan C. Frederickson, Die Casters International | 12/30/1996 |
| 0272 | TL Vol. 3, Tab 11 | 02166 – 02170 | Progress Report (Contract Data Requirement No. 8) | 5/1996 |
| 0273 | TL Vol. 3, Tab 11 | 02140 – 02151 | Progress Report (Contract Data Requirement No. 8) | 6/1996 |
| 0274 | TL Vol. 3, Tab 11 | 04407 – 04409 | Equipment Delivery Schedule and Privatization Timetable, (Contract Data Requirements Nos. 4 and 6) | 7/1996 |
| 0275 | TL Vol. 2, Tab 8 | NAV 022940 – 023028 | Die Casters Meridian, $17,700,000 Private Placement, Business Plan | 8/1996 |
| 0276 | TL Vol. 3, Tab 11 | NAV 021963 - 022105 | Feasibility Study, Privately Held Joint-Stock Company Main Design Institute of Agricultural and Food Industry Machine Plant, Joint-Stock Company “Giproselmash”, Production of Aluminum Casting Products in the Joint Venture “DCI-Meridian”, Kiev | 1996 |
| 0277 | TL Vol. 3, Tab 11 | 02105 – 02114 | Progress Report (Contract Data Requirement No. 8) | 8/1996 |
| 0278 | TL Vol. 3, Tab 11 | 02092 – 02098 | Progress Report (Contract Data Requirement No. 8) | 9/1996 |
| 0279 | TL Vol. 3, Tab 11 | 04400 – 04402 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Harry Cook, Program Management Office, DNA | 1/22/1997 |
| 0280 | TL Vol. 3, Tab 11 | NAV 046812 – 046819 | Progress Report (Contract Data Requirement No. 8) | 1/1997, 2/1997 |
| 0281 | TL Vol. 3, Tab 11 | 10727 – 10740, 10754 – 10766 | Agreement on Establishing of the Joint Venture “DCM”; and Charter of the Limited Liability Company “DCM” | 3/1997 |
| 0282 | TL Vol. 3, Tab 11 | 04471 – 04478 | Progress Report (Contract Data Requirement No. 8) | 3/1997 |
| 0283 | TL Vol. 3, Tab 11 | NAV 027733 – 027740 | Letter from Meridian to Die Casters International, Inc. | 4/22/1997 |
| 0284 | TL Vol. 3, Tab 11 | 10911 – 10912 | Email from Alan C. Frederickson to Fred Doennebrink, IESC-Kyiv | 4/21/1997 |
| 0285 | TL Vol. 3, Tab 11 | 10676 | Letter from Alan C. Frederickson to Joan Edwards, Managing Director – Business Development, Overseas Private Investment Corporation | 5/6/1997 |
| 0286 | TL Vol. 3, Tab 11 | 10905 | Email from Alan C. Frederickson to Fred Doennebrink, IESC-Kyiv | 4/29/1997 |
| 0287 | TL Vol. 3, Tab 11 | 10898 – 10903 | DCI and DSWA Meeting, Meeting Notes and Proposed Agenda | 5/1/1997 |
| 0288 | TL Vol. 3, Tab 11 | 10420 | Letter from Alan C. Frederickson, Die Casters International, Inc., to L.L. Nikiforov, Chairman of the Board of Directors, VAT Meridian | 5/7/1997 |

| | | | | |
|---|---|---|---|---|
| 0289 | TL Vol. 3, Tab 11 | 04877 - 04878 | Letter from L.L. Nikiforov, Chairman of the Board of Directors, VAT Meridian, to Alan C. Frederickson, Die Casters International, Inc. | 5/12/1997 |
| 0290 | TL Vol. 3, Tab 11 | 04856 | Email from Mark West to Anne Shukis, Richard Connell and Harry Cook | 5/2/1997 |
| 0291 | TL Vol. 4, Tab 12 | 10800 – 10801 | Protocol of Intention between Die Casters International, Inc. and Burevestnik | 5/30/1997 |
| 0292 | TL Vol. 4, Tab 12 | 04151 | Letter to William A. Cohen, Secretary of Defense, from V. Gureyev, Ministry of Machine Building, Military-and-Industrial Complex and Conversion of Ukraine | 6/18/1997 |
| 0293 | TL Vol. 4, Tab 12 | 03984, 03982 | Memorandum for Deputy Assistant to the Secretary of Defense, Cooperative Threat Reduction prepared by John Connell | 6/27/1997 |
| 0294 | TL Vol. 4, Tab 12 | 04154 – 04157 | Protocol of Intention – Supplement 1 between Die Casters International, Inc., Burevestnik and Technomet Ltd. | 6/20/1997 |
| 0295 | TL Vol. 4, Tab 12 | 03693 – 03694 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Harry Cook, Program Management Office, Defense Special Weapons Agency | 6/23/1997 |
| 0296 | TL Vol. 4, Tab 12 | 10741 – 10753, 10767 – 10778 | Agreement on Establishing of the Joint Venture “DCB” and Chart of the Joint-stock company “DCB” | |
| 0297 | TL Vol. 4, Tab 12 | 04158 – 04171 | Protocol of Conference of Representatives of company DCI, Burevestnik Plant and NPP Technomet on the Problem of Establishing a Joint Venture | 8/13/1997 |
| 0298 | TL Vol. 4, Tab 12 | 04405 – 04406 | Letter from Alan C. Frederickson to various individuals Re: Update on Current Project Status | 8/22/1997 |
| 0299 | TL Vol. 4, Tab 12 | 04029 – 04128 | DCB “Die Casters Burevestnik”, $14,350,000 Private Placement, Confidential Business Plan | 9/1997 |
| 0300 | TL Vol. 4, Tab 13 | 04241 – 04257 | DCB “Die Casters Burevestnik”, Executive Summary | |
| 0301 | TL Vol. 4, Tab 13 | 04847 | Email from Alan C. Frederickson to Cameron Thompson, United States Embassy to Ukraine | 10/23/1997 |
| 0302 | TL Vol. 4, Tab 13 | 10104 | Letter from Alan C. Frederickson to Alexander V. Pavlenko | 11/12/1997 |
| 0303 | TL Vol. 4, Tab 13 | 04273 - 04274 | Notes from Harry Cook, DSWA | 9/5/1997 |

| | | | | |
|---|---|---|---|---|
| 0304 | TL Vol. 4, Tab 14 | 03457 – 03460 | Letter from Bernard Skown, Die Casters International, Inc., to Scott G. Morton, Contracting Officer, Defense Conversion in Ukraine, Defense Special Weapons Agency | 10/8/1997 |
| 0305 | TL Vol. 4, Tab 14 | 04676 – 04679 | Letter from Bernard Skown, Die Casters International, Inc., to Scott G. Morton, Contracting Officer, Defense Conversion in Ukraine, Defense Special Weapons Agency | 1/12/1998 |
| 0306 | TL Vol. 4, Tab 15 | 03554 – 03557 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Harry Cook, Program Management Office, Defense Special Weapons Agency | 5/19/1998 |
| 0307 | TL Vol. 4, Tab 14 | 04410 – 04412 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Harry Cook, Program Management Office, Defense Special Weapons Agency | 1/10/1998 |
| 0308 | TL Vol. 4, Tab 15 | 04436 – 04446 | DCB Ukraine Defense Conversion Project Outline, prepared by Die Casters International, Inc. | 8/18/1998 |
| 0309 | TL Vol. 4, Tab 15 | 06418 – 06431 | DCI and DTRA Meeting | 2/17/1999 |
| 0310 | TL Vol. 4, Tab 15 | 01404 | Letter from Herbert A. Thompson, Jr., Contracting Officer, to Alan C. Frederickson, Die Casters International, Inc. | 6/2/2000 |
| 0311 | TL Vol. 4, Tab 15 | 01381 – 01390 | Letter from Edward L. Archer, CPCM, Contracting Officer, to Alan C. Frederickson, Die Casters International, Inc. | 6/13/2000 |
| 0312 | TL Vol. 4, Tab 16 | RAY00028 – 00029, 00205 – 00210 | Letter from James Reid, Director, Cooperative Threat Reduction Policy Office, to Victor M. Shulepov, Directorate Head, Armaments Cooperation and Export Control State Committee of Industrial Policy of Ukraine | 7/16/2001 |
| 0313 | TL Vol. 4, Tab 16 | 05687 – 05689 | Letter from Victor M. Shulepov to James Reid | 8/10/2001 |
| 0314 | TL Vol. 4, Tab 16 | 05730 – 05731 | Letter from James Reid to Victor M. Shulepov | 8/24/2001 |
| 0315 | TL Vol. 4, Tab 16 | 04649 – 04650 | Letter from Victor M. Shulepov to James Reid | 11/20/2001 |
| 0316 | TL Vol. 4, Tab 16 | RAY00037 – 00039 | Email from Tatiana Retivov, Raytheon, to Jo Wood, DTRA | 5/10/2002 |
| 0317 | TL Vol. 4, Tab 17 | 01811, 01815 | Letter from Michael L. Benavides, Contracting Officer - Defense Threat Reduction Agency, to Alan C. Frederickson, Die Casters International, Inc. | 4/14/2003 |

| | | | | |
|---|---|---|---|---|
| 0318 | TL Vol. 4, Tab 17 | 01819 – 01821 | Memorandum for Record, Closeout of DTRA Contract No. DNA001-95-C-0169, prepared by Michael L. Benavides, Contracting Officer | 4/14/2003 |
| 0319 | TL Vol. 5, Tab 18 | No Bates Numbers | U.S. Small Business Administration, "What is the survival rate for new firms?" – Business Success: Factors Leading to Surviving and Closing Successfully (Working Paper) | 1/2001 |
| 0320 | TL Vol. 5, Tab 19 | No Bates Numbers | Ukraine Defense Industry, Global Security.org | |
| 0321 | TL Vol. 5, Tab 19 | No Bates Numbers | Defense Enterprise Eligible for Defense Conversion Grant with Private Industry Co-Investment, Palms & Company, Inc., Investment Bankers | 12/1994 |
| 0322 | TL Vol. 5, Tab 19 | No Bates Numbers | An Overview of Defense Conversion in Ukraine, Stacy Larsen | 6/1997 |
| 0323 | TL Vol. 5, Tab 20 | No Bates Numbers | Investment and Competitiveness: A strategic management perspective for Ukraine, Presentation at OECD-Ukraine Forum on Investment and Enterprise Development | 2/2002 |
| 0324 | TL Vol. 5, Tab 21 | No Bates Numbers | Ukrainian Enterprises 2000, An IFC Survey of Ukrainian Business, International Finance Corporation, | 5/2001 |
| 0325 | TL Vol. 5, Tab 21 | No Bates Numbers | Barriers to Investment in Ukraine, European Business Association | 2/2005 |
| 0326 | TL Vol. 5, Tab 21 | No Bates Numbers | U.S. Department of Commerce, U.S.-Ukraine Defense Conversion Committee (p. 98-104) | 6/1994 |
| 0327 | TL Vol. 5, Tab 21 | No Bates Numbers | Ukraine: Challenges of the Continuing Transition, National Intelligence Council | 8/1999 |
| 0328 | TL Vol. 5, Tab 21 | No Bates Numbers | Legal Issues with Regard to Business Operations and Investment in Ukraine, Organization for Economic Development and Cooperation (OECD) | 10/2004 |
| 0329 | TL Vol. 5, Tab 21 | No Bates Numbers | The Corporate Governance Environment in Ukraine, Organization for Economic Development and Cooperation (OECD) | 2000 |
| 0330 | TL Vol. 5, Tab 21 | No Bates Numbers | Ukrainian Enterprises 2000, An IFC Survey of Ukrainian Business, International Finance Corporation | 5/2001 |
| 0331 | TL Vol. 5, Tab 21 | No Bates Numbers | Article, World Bank to Review Director of Ukraine's Battle with Corruption, Roman Woronowycz, Kyiv Press Bureau | 12/7/1997 |
| 0332 | TL Vol. 5, Tab 21 | No Bates Numbers | Corruption Perceptions Index, Transparency International | 2000 |
| 0333 | TL Vol. 5, Tab 21 | No Bates Numbers | World Economic Analysis, Country Risk Rankings, Euromoney | 9/1997 |

| | | | | |
|---|---|---|---|---|
| 0334 | TL Vol. 6, Tab 22 | No Bates Numbers | Discount Rate by the National Bank of Ukraine, National Bank of Ukraine, Monetary and Banking Statistics | |
| 0335 | TL Vol. 6, Tab 22 | NAV 018886, 019888 - 019889, 019936, 018888, 018340, 018320, 018317 - 018318, 018487, 018458 - 018460, 017318 - 017320, 019857, 019859 - 019866, 019855, 017316, 019852 - 019853, 018744 - 018745, 019042, 018215, 018974 - 018975, 017311, 027599 - 027600, 047932, 018804, 017370 - 017371, 027530, 018224, 048073, 019122 - 019123, 018191 - 018193, 019381, 018188, 027376 - 027379, 019107 - 019108, 018198 - 018199, 017961, 034173 | Various letters from Alan C. Frederickson, Die Casters International, Inc., to prospective investors | |
| 0336 | TL Vol. 6, Tab 22 | 02260, NAV 018314, 018037, 018037 - 018045, 027964, 048592, 018757, 018879, 027840, 048071 - 048072, 048536 - 048538, 018768, 048166, 017313, 017372-017376, 027543-027544, 027531, 047926, 048536 - 048538, 019109 - 019110, 034194 - 034198, 031086, 032516 - 032520, 031080 | Various letters from prospective investors to Alan C. Frederickson, Die Casters International, Inc. | |
| 0337 | TL Vol. 6, Tab 23 | 03878 | Letter from V.I. Maiko, Kyiv State Plant “Burevestnik”, to Alan C. Frederickson, Die Casters International, Inc. | 8/1/1998 |
| 0338 | TL Vol. 6, Tab 23 | NAV 036212 – 036213.01 | Translation of A.V. Pavlenko’s Memo | 12/19/1996 |

| | | | | |
|---|---|---|---|---|
| 0339 | TL Vol. 6, Tab 23 | 03877 | Letter from I.O. Slavitsky, Technomet, to Alan C. Frederickson, Die Casters International, Inc. | 7/28/1998 |
| 0340 | TL Vol. 6, Tab 23 | 02395 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Thomas L. Cox, Acquisition Management Office, Defense Nuclear Agency | 6/21/1995 |
| 0341 | TL Vol. 6, Tab 23 | 02260 | Letter from Glenn Greten, Midlantic Bank, to Thomas L. Cox, Acquisition Management Office, Defense Nuclear Agency | 6/28/1995 |
| 0342 | TL Vol. 6, Tab 23 | NAV 018487 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Glenn Greten, Midlantic Bank | 10/30/1995 |
| 0343 | TL Vol. 6, Tab 23 | NAV 018459 - 018560 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Glenn Greten, Midlantic Bank | 12/15/1995 |
| 0344 | TL Vol. 6, Tab 23 | NAV 018458 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Glenn Greten, Midlantic Bank | 12/26/1995 |
| 0345 | TL Vol. 6, Tab 23 | TYM0381 | Letter from David L. Konick to Alan C. Frederickson, Die Casters International, Inc. | 3/15/1996 |
| 0346 | TL Vol. 6, Tab 23 | RE 00350 – 00351 | Letter from George P. Michaely, Jr. to President and Board of Directors of Die Casters International, Inc. | 3/18/1996 |
| 0347 | TL Vol. 6, Tab 23 | NAV 052404 – 052465 | Various Promissory Notes, “Senior Secured Promissory Notes”, and supporting schedules between Donna J. Frederickson and Die Casters International, Inc. | |
| 0348 | | No Bates Numbers | Letter from Alan C. Frederickson to Harry Cook | 4/17/1998 |
| 0349 | TL Vol. 2, Tab 8 | 10256 – 10336 | Die Casters Meridian, $17,700,000 Private Placement, Executive Summary | 8/1996 |
| 0350 | TL Vol. 6, Tab 23 | 04258 | Letter from Alan C. Frederickson, Die Casters International, Inc., to various individuals | 8/25/1997 |
| 0351 | TL Vol. 6, Tab 23 | 04840 – 04841 | Letter from Steven Pifer, Ambassador, Embassy of the United States of America, to the Vasyl M. Hureyev, Minister of Industrial Policy | 3/19/1998 |
| 0352 | TL Vol. 6, Tab 23 | 10719 – 10721 | Letter from Alan C. Frederickson, Die Casters International, Inc., to John Upston | 1/7/1998 |
| 0353 | TL Vol. 6, Tab 23 | 10827 | Email from Alan [Frederickson] to Alexander Vasilovich [Pavlenko] | 11/18/1998 |

| | | | | |
|---|---|---|---|---|
| 0354 | TL Vol. 6, Tab 23 | 04205 - 04206 | Meeting Notes, Meeting with Burevestnik, DCI, and Technomet with the following participants (Mr. Maiko – Burevestnik, Mr. Pavlenko – DCI, Mr. Slavitsky – Technomet, Mr. Koval – Ministry of Industrial Policy, Harry E. Cook, Jr. – DTRA, Leslie V. Burchett, SAIC/CVR, and Nikolay Yakimenko, IESC) | 12/7/1998 |
| 0355 | TL Vol. 6, Tab 23 | TYM1888 – TYM1914 | Letter from John Mickowski to Alan C. Frederickson, Subject: Cost estimates for Black & Decker parts | 1/16/1996 |
| 0356 | TL Vol. 6, Tab 23 | 04823 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Harry Cook, Program Management Office, DSWA | |
| 0357 | TL Vol. 6, Tab 23 | No Bates Numbers | New Jersey Corporate Records, AF Capital Corporation | 6/4/1998 |
| 0358 | TL Vol. 6, Tab 23 | NAV 023978 – 023987 | Letter with Attached Proposal from Alan C. Frederickson, Die Casters International, Inc., to Mark Palevitz, OASD/S&TR | |
| 0359 | TL Vol. 6, Tab 23 | 10497 – 10505 | Draft Private Placement Proposal, Confidential Business Plan | 6/1999 |
| 0360 | | No Bates Numbers | Claims of Die Casters International, Inc. with respect to an “Equitable Distribution” pursuant to FAR52.232-20 (h) of the Property Reduced or Purchased Under the Defense Threat Reduction Agency (“DTRA”) Contract No. DNA001-95-C0169… | |
| 0361 | TL Vol. 7, Tab 1 | 10839 | Memorandum from Alan [Frederickson] to Ukraine Team | 7/23/1998 |
| 0362 | | No Bates Numbers | Deposition of Alan C. Frederickson, p. 182 | 7/22/2005 |
| 0363 | TL Vol. 7, Tab 2 | NAV 006426 | Email from “DCI Wayne” to Frank (FBUECKEN) | 5/14/1998 |
| 0364 | TL Vol. 7, Tab 3 | TYM0450 – 0456 | Letter from David L. Konick to Alan C. Frederickson | 3/6/1996 |
| 0365 | TL Vol. 7, Tab 4 | NAV 004949 – 004950 | Letter from Peter Walters, Director, European Purchasing, Black & Decker, to A.C. Frederickson, Sr., Die Casters International, Inc. | 7/28/1995 |
| 0366 | TL Vol. 7, Tab 5 | NAV 004951 – 004952 | Letter from Peter Walters, Director European Purchasing, Black & Decker, to A.C. Frederickson, Sr., Die Casters International, Inc. | 12/18/1995 |
| 0367 | TL Vol. 7, Tab 6 | 10678 – 10679 | Letter from James E. Gale, Regional Manager of Business Development, OPIC, to Alan C. Frederickson, Die Casters International, Inc. | 1/14/1998 |

| | | | | |
|---|---|---|---|---|
| 0368 | TL Vol. 7, Tab 7 | 04227 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Scott Morton, Defense Nuclear Agency | 10/19/1998 |
| 0369 | TL Vol. 7, Tab 8 | 05904 – 05905 | Letter from V.I. Maiko, Burevestnik, to Alan C. Frederickson, Die Casters International, Inc. | 11/16/1999 |
| 0370 | TL Vol. 7, Tab 9 | 6358 – 6360 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Harry Cook, Cooperative Threat Reduction Agency | 2/18/1999 |
| 0371 | TL Vol. 7, Tab 10 | No Bates Numbers | Final Report, Project 32299, prepared James Bradley | |
| 0372 | TL Vol. 7, Tab 11 | NAV 027447 | Letter from V.I. Maiko, Burevestnik, to Alan C. Frederickson | 5/18/1998 |
| 0373 | TL Vol. 7, Tab 12 | NAV 006589 – 006597, NAV 006651 – 006694 | Information sourced from documents produced by DCI attributed to Dave Kuhlman (originally described in DCI's proposal to the U.S. Government as DCI's potential Vice President of Operations) | |
| 0374 | TL Vol. 7, Tab 13 | No Bates Numbers | Survey of Plant Capacity: 2002, Current Industrial Reports, US Census Bureau | 1/2004 |
| 0375 | TL Vol. 7, Tab 14 | No Bates Numbers | Excerpt from Intermet Corporation, Form 10-K, Annual Report for the year ended December 31, 2004 | 12/31/2004 |
| 0376 | TL Vol. 7, Tab 15 | NAV 004907 – 004908 | Black & Decker Part Production Analysis – Pricing/Costs | 8/1996 |
| 0377 | TL Vol. 7, Tab 16 | NAV 004903 | Email from DCI Wayne (Alan C. Frederickson) to Jtomlin896 (John Tomlinson) | 8/5/1996 |
| 0378 | TL Vol. 7, Tab 17 | No Bates Numbers | Ibbotson Associates, Stocks, Bonds, Bills, and Inflation (SBBI), 2003 Yearbook (Valuation Edition) and 2005 Yearbook | |
| 0379 | TL Vol. 7, Tab 18 | No Bates Numbers | Aluminum Die-Casting Foundries are included in NAICS code 33521 (U.S. Census Bureau, 2002 NAICS Definitions) | |
| 0380 | TL Vol. 7, Tab 19 | No Bates Numbers | "Hidden Costs of Offshore Sourcing, You Pay a Real Price When You Purchase Die Castings Overseas," NADCA | |
| 0381 | TL Vol. 7, Tab 20 | No Bates Numbers | Life Cycle Analysis of Conventional Manufacturing Techniques: Die Casting, Stephanie Dalquist, Massachusetts Institute of Technology, and Timothy Gutowski, Massachusetts Institute of Technology | |
| 0382 | TL Vol. 8, Tab 1 | NAV 052595 | Letter from John R. Mickowski, MATRA Inc., to Alan C. Frederickson, Die Casters International, Inc. | 6/13/1996 |

| | | | | |
|---|---|---|---|---|
| 0383 | TL Vol. 8, Tab 2 | 10918-10919 | Email from Rich Nordin, DEF, to Alan C. Frederickson, Die Casters International, Inc. | 3/4/1997 |
| 0384 | TL Vol. 8, Tab 3 | 10917 | Letter from Juliette Passer, International Project Development Group, to Alan C. Frederickson, Die Casters International, Inc. | 3/8/1997 |
| 0385 | TL Vol. 8, Tab 4 | 10111 | Email from Richard Shriver to Alan C. Frederickson, Die Casters International, Inc. | 4/4/1998 |
| 0386 | TL Vol. 8, Tab 5 | NAV 027384 - 027391 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Stephen J. Woronicz, Department of Defense | 7/2/1998 |
| 0387 | TL Vol. 8, Tab 6 | 04434 - 04435 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Kempton Jenkins, Ukraine-United States Business Council | 8/20/1998 |
| 0388 | TL Vol. 8, Tab 7 | 10835 - 10837 | Email from Alan C. Frederickson, Die Casters International, Inc., to Harry Cook, Cooperative Threat Reduction Agency | 10/28/1998 |
| 0389 | TL Vol. 8, Tab 8 | 00012 | Email from Alan C. Frederickson, Die Casters International, Inc., to Harry Cook, Cooperative Threat Reduction Agency | 12/16/1998 |
| 0390 | TL Vol. 8, Tab 9 | 03978 - 03980 | Email from Alan C. Frederickson, Die Casters International, Inc., to Oleksandr Zavhorodniy | 2/26/1999 |
| 0391 | TL Vol. 8, Tab 10 | 05376 - 05377 | Email from Edward Archer, Defense Threat Reduction Agency, to Alan C. Frederickson, Die Casters International, Inc., and Harry Cook | 6/4/1999 |
| 0392 | TL Vol. 8, Tab 11 | 10481 - 10482 | Email from Alan C. Frederickson, Die Casters International, Inc., to “Jim, Don, Ric,” | 10/14/1999 |
| 0393 | TL Vol. 8, Tab 12 | 6452 - 6454 | Email from Alan C. Frederickson, Die Casters International, Inc., to Marc Palevitz | 12/7/1999 |
| 0394 | TL Vol. 8, Tab 13 | 6456 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Dr. Susan Koch, Dept. of Defense | 12/22/1999 |
| 0395 | TL Vol. 8, Tab 14 | 6521 - 6522 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Marc Palevitz with attached $560,000 grant proposal | 5/10/2000 |
| 0396 | TL Vol. 8, Tab 15 | 03763 - 03765 | Letter from Ann Bridges-Steely, Defense Threat Reduction Agency, to Alan C. Frederickson, Die Casters International, Inc. | 5/21/2001 |

| | | | | |
|---|---|---|---|---|
| 0397 | TL Vol. 8, Tab 16 | TEC 00001 | Copies of business cards of John C. Connell, Chief: Strategic Arms Division, and Josephine Balsamo Wood, International Project Manager: Program Logistics, Defense Threat Reduction Agency | |
| 0398 | TL Vol. 8, Tab 17 | TEC 00002 - 00009 | Summary of Technomet shareholders meeting | 8/15/1997 |
| 0399 | TL Vol. 8, Tab 18 | TEC 00010 - 00017 | Letter from Alan C. Frederickson, Die Casters International, Inc., to V.I. Maiko, Kyiv State Plant "Burevestnik" | 11/17/1998 |
| 0400 | TL Vol. 8, Tab 19 | TEC 00018 | Letter from R.A. Portugalov, Plant Director, Technomet, to I.O. Slavitsky, Director, Technomet | 7/30/2003 |
| 0401 | TL Vol. 8, Tab 20 | TEC 00019 | Letter from I.O. Slavitsky, Director, Technomet, to R.A. Portugalov, Plant Director, Technomet | 7/29/2003 |
| 0402 | TL Vol. 8, Tab 21 | TEC 00020 - 00021 | Statement of Appeals Court rejection for Cause No. 34/409 addressed to Burevestnik | 6/13/2005 |
| 0403 | TL Vol. 8, Tab 22 | TEC 00022 - 00025 | Statement of Appeals Court rejection for Cause No. 34/409 addressed to Burevestnik | 3/30/2005 |
| 0404 | TL Vol. 8, Tab 23 | TEC 00031 | Fax from Alan C. Frederickson, Die Casters International, Inc., to I.O. Slavitsky, Director, Technomet | 3/30/2002 |
| 0405 | TL Vol. 8, Tab 24 | TEC 00026 - 00030 | Decision on Cause No. 34/409 brought by Burevestnik concerning Technoment | 12/10/2004 |
| 0406 | TL Vol. 8, Tab 25 | TEC 00032 - TEC00033 | Fax from Alan C. Frederickson, Die Casters International, Inc., to I.O. Slavitsky, Director, Technomet | 12/12/2002 |
| 0407 | TL Vol. 8, Tab 26 | TEC 00034 - 00036 | Photographs of Technomet facilities | |
| 0408 | TL Vol. 8, Tab 27 | TEC 00037 - 00038 | Letter from V.I. Maiko, Kyiv State Plant "Burevestnik", to Victor M. Shulepov, Directorate Head, Armaments Cooperation and Export Control State Committee of Industrial Policy of Ukraine | 11/20/1998 |
| 0409 | TL Vol. 8, Tab 28 | TEC 00039 - 00041 | Summary of tests ran under HPM/Litmash agreement | 4/4/1997 |
| 0410 | TL Vol. 8, Tab 29 | TEC 00042 - 00043 | English language brochure produced by Technomet Aluminum Die Casting | |
| 0411 | TL Vol. 8, Tab 30 | GRE 00001 - 00012 | Brochures and advertisements regarding die casting produced by HPM | |
| 0412 | TL Vol. 8, Tab 31 | GRE 00013 - 00016 | Russian language brochures produced by KTA | |
| 0413 | TL Vol. 8, Tab 32 | GRE 00017 - 00028 | Litmash "The Kirov Plant of Foundry Machines" Capabilities Overview | 1/1998 |
| 0414 | TL Vol. 8, Tab 33 | C&P 00001 - 00015 | "Technomet Scientific-Production Entity Ltd" company report | 5/9/2005 |

| | | | | |
|---|---|---|---|---|
| 0415 | TL Vol. 8, Tab 34 | LIT 00001 - 00012 | Contract No. 50-66/97006 between "The Kirov Plant" and Die Casters International, Inc. | 11/9/2001 |
| 0416 | TL Vol. 8, Tab 35 | LIT 00013 | Delivery Receipt for items that cleared customs in Moldova | 1/10/1997 |
| 0417 | TL Vol. 8, Tab 36 | LIT 00014 | Delivery Receipt for items that cleared customs in Moldova | 1/10/1997 |
| 0418 | TL Vol. 8, Tab 37 | LIT 00015 - 00028 | Purchase Order/Subcontract agreement between Raytheon Technical Services Company and "Litmash-the Kirov Plant" | 10/29/2001 |
| 0419 | WW App. I | 00150 - 00157 | Invoice #: DTRA-10 October 03 Contract DNA001-95-C-0169 | 10/10/2003 |
| 0420 | WW App. I | 04813 - 04821 | Summary of information from the basic Contract, modifications, and correspondence between the Government and Die Casters International | |
| 0421 | WW App. I | 10195- 10600 | Notes due to Advance Products | |
| 0422 | WW App. I | 10256 - 10230 | Business plan - 1996 version | 8/1996 |
| 0423 | WW App. I | 04409 | Privatization timetable | 7/11/1996 |
| 0424 | WW App. I | 02101 - 02104 | Progress Report (Report Schedule) | 7/1996 |
| 0425 | WW App. I | TYM1888 - TYM1913 | Price quotes and cost estimates for Black and Decker | |
| 0426 | WW App. I | No Bates Numbers | Die Cast Machine price quote from HPM | |
| 0427 | WW App. I | 02603 | Commerce Business Daily advertisement | |
| 0428 | WW App. I | No Bates Numbers | Letter from Andrew Brown, CPA | |
| 0429 | WW App. I | No Bates Numbers | NADCA financial report on Die Casting Industry | 6/20/1905 |
| 0430 | WW App. I | No Bates Numbers | Expert Report from William Walkington | |
| 0431 | WW App. I | 03989 – 04017 | Letter regarding request for Final Proposal from Alan C. Frederickson, Die Casters International Inc., to Thomas L. Cox, DNA Acquisition Management Office | 6/21/1995 |
| 0432 | WW App. I | 02247 – 02252 | Defense Nuclear Agency, Price Negotiation Memorandum (FAR 15.808) | 9/18/1995 |
| 0433 | WW App. I | 02166 – 02170 | Progress Report (Contract Data Requirement No. 8) | 5/1996 |
| 0434 | WW App. I | 04408 | Preliminary Equipment Delivery Schedule, (Contract Data Requirements No. 4) | 7/1996 |
| 0435 | WW App. I | 02102 - 02104 | Progress Report (Contract Data Requirement No. 8) | 7/1996 |
| 0436 | WW App. I | 02105 - 02112 | Progress Report (Contract Data Requirement No. 8) | 8/1996 |

| | | | | |
|---|---|---|---|---|
| 0437 | WW App. I | 02073 - 02079 | Progress Report (Contract Data Requirement No. 8) | 10/1996 |
| 0438 | WW App. I | 01753 | DCI Purchase Order DCI97-012 | 2/27/1997 |
| 0439 | WW App. I | 01727 | DCI Purchase Order DCI97-013 | 2/27/1997 |
| 0440 | WW App. I | 01762 | Appendix No. 1 to Contract No. 50-66/97006-840 | 4/4/1997 |
| 0441 | WW App. I | 10913 | Letter from Alan C. Frederickson, Die Casters International, Inc., to L.L Nikiforov, VAT Merdian | 4/16/1997 |
| 0442 | WW App. I | 01712 - 01713 | Letter from HPM to Die Casters International, Inc. regarding changes/modifications to DCI Purchase Order No. 97-011 | 4/28/1997 |
| 0443 | WW App. I | 04373 | Protocol of Intention between Die Casters International, Inc. and Burevestnik | |
| 0444 | WW App. I | 10968 | Email from Alan [Frederickson] to Alexander Vasilovich [Pavlenko] | 9/12/1997 |
| 0445 | WW App. I | 01255 | Email from Alan Frederickson, Die Casters International, to Harry Cook and Herbert Thompson, DTRA | 2/22/1999 |
| 0446 | WW App. I | 05708 | Letter from Herbert Thompson, Contracting Officer, to Alan C. Frederickson | |
| 0447 | WW App. I | 05405 | Email from Leslie Burchett to Herbert Thompson and Edward Archer, DTRA | 3/30/1999 |
| 0448 | WW App. I | 03532 - 03533 | Cable from James Reid, Director, Cooperate Threat Reduction Policy to Victor Shulepov, Director, Defense Industry Cooperation and Export Control | 12/10/2001 |
| 0449 | WW App. I | 06337 - 06339 | Letter from Alan C. Frederickson, Die Casters International, Inc., to James P. Bradley | 1/12/1998 |
| 0450 | WW App. I | 06358 - 06360 | Letter from Alan C. Frederickson, Die Casters International, Inc., to Harry Cook, DTRA | 2/18/1999 |
| 0451 | WW App. I | NAV 001463 - 001464 | Tymac Invoice No. 003887, 003888 | 5/9/1996 |
| 0452 | WW App. I | NAV 011378 - 011379 | Tymac Invoice No. 003950, 003951 | 7/31/1996 |
| 0453 | WW App. I | NAV 011376 | Tymac Invoice No. 003977 | 8/30/1996 |
| 0454 | WW App. I | NAV 011342 | Tymac Invoice No. 003837 | 2/28/1996 |
| 0455 | WW App. I | NAV 001462 | Tymac Invoice No. 003884 | 5/9/1996 |
| 0456 | WW App. I | NAV 011321 | Tymac Invoice No. 003759 | 11/29/1995 |
| 0457 | WW App. I | NAV 011340 | Tymac Invoice No. 003835 | 2/28/1996 |
| 0458 | WW App. I | NAV 002873 | HPM Remanufacturing Division Purchase Order Summary | 9/8/1997 |

| | | | | |
|---|---|---|---|---|
| 0459 | WW App. II | No Bates Numbers | Addendum to Expert Report of William Walkington | |
| 0460 | WW App. II | NAV 04120 - 04128 | Business Plan, 1997 Version | |