IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| DIE CASTERS INTERNATIONAL, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | No. 04-1113C |
| v. | ) | (Judge Braden) |
| | ) | |
| THE UNITED STATES, | ) | |
| | ) | |
| Defendant. | ) | |

<u>DEFENDANT'S AMENDED EXHIBIT LIST</u>

Pursuant to the Court's scheduling order and ¶ 16 of Appendix A of the Rules of the Court of Federal Claims, defendant, the United States, respectfully files the attached amended list of exhibits, other than those to be used exclusively for impeachment, it may utilize during the forthcoming trial in the above-captioned matter. Defendant reserves the right to amend this list as permitted by the Court as trail preparation continues.

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

s/ Mark A. Melnick.
MARK A. MELNICK
Assistant Director

s/ Leslie Cayer Ohta
LESLIE CAYER OHTA
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
1100 L Street NW
Washington, D.C. 20530

November 4, 2005

Attorneys for Defendant

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| DIE CASTERS INTERNATIONAL, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | No. 04-1113C |
| v. | ) | (Judge Braden) |
| | ) | |
| THE UNITED STATES, | ) | |
| | ) | |
| Defendant. | ) | |

DEFENDANT'S EXHIBIT LIST

| Exhibit Number | Expert Report Number | Description | Bates Range / Pages | Date |
|---|---|---|---|---|
| 001 | | Expert Report of Todd K. Lester | 01 – 44 | 08/15/2005 |
| | Documents Relied Upon in August 15, 2005 Report – Volume 1 | | | |
| | TL Vol. 1, Tab 1 | Letter from Harry Cook, Program Manager, to Alan Frederickson, Die Casters International, Inc. | 00159 | 7/25/1997 |
| | TL Vol. 1, Tab 2 | Amendment to Solicitation/Modification of Contract, Contract No. DNA001-95-C-0169 | 03948 – 03949 | 11/21/1997 |
| | TL Vol. 1, Tab 3 | Report of Transfer of U.S. Government Equipment | 05140 – 05141 | 01/10/2003 |
| | TL Vol. 1, Tab 4 | Report of Transfer of U.S. Government Equipment | 05138 – 05139 | 01/24/2002 |
| | TL Vol. 1, Tab 5 | H.R. 3807, One Hundred Second Congress of the United States of America, "Title II – Soviet Weapons Destruction " | Pages 1-10 | 1/3/1991 |
| | TL Vol. 1, Tab 6 | H.R. 2401 Title XII, "Cooperative Threat Reduction with States of Former Soviet Union" | 03642 - 03649 | 1/5/1993 |
| | TL Vol. 1, Tab 7 | Agreement Between The United States of America and Ukraine Concerning Assistance to Ukraine in the Elimination of Strategic Nuclear Arms, and the Prevention of Proliferation of Weapons of Mass Destruction | 03506 – 03518 | 10/25/1993 |
| | TL Vol. 1, Tab 8 | Commerce Business Daily "Defense Conversion Assistance to Ukranian Government. | 02603 | Undated |
| | TL Vol. 1, Tab 9 | News Release, United States Department of Defense, "Defense Nuclear Agency Changes Name" | Pages 1 – 2 | 6/26/1996 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 1, Tab 10 | Agreement Between The Department of Defense of the United States of America and The Ministry of Machine Building, Military-Industrial Complex and Conversion of Ukraine Concerning the Conversion of Enterprises of the Military Industrial Complex | 03495 - 03505 | 3/21/1994 |
| | TL Vol. 1, Tab 11 | Memorandum for Secretaries et al., Deputy Secretary of Defense | Pages 1 – 2 | 2/25/1998 |
| | TL Vol. 1, Tab 12 | Doing Business in Ukraine: Guide for Foreign Investors (Ukraine's Economy in 1999) | Pages 1 – 32 | Undated |
| | TL Vol. 1, Tab 13 | U.S. Foreign Commercial Service Country Commercial Guide 2002 Ukraine, A. Major Trends and [Economic] Outlook, Business Information Service for the New Independent States (BISNIS) | Pages 1 – 123 | Undated |
| | TL Vol. 1, Tab 14 | CIA - - The World Factbook 1999 - - Ukraine | Pages 1 – 9 | 1999 |
| | TL Vol. 1, Tab 15 | Ukraine, United States Energy Information Administration: Historical Background | Pages 1 – 9 | 6/1999 |
| | TL Vol. 1, Tab 16A | Ukraine Directory, U.S. Department of Commerce, 3.0 Privatization of Property in Ukraine | 10094 – 10099 | 6/1994 |
| | TL Vol. 1, Tab 16B | Ukraine Directory, U.S. Department of Commerce, 4.0 Investing in Ukraine: Opportunities and Obstacles | 10085-10093 | |
| | TL Vol. 1, Tab 17 | State Statistics Committee of Ukraine (Gross Domestic Product, Consumer Price Indices, Indices of Industrial Production, National Accounts, Basic Statistical Indicators for Labor Statistics) | Pages 1 – 8 | Undated |
| | TL Vol. 1, Tab 18 | National Bank of the Ukraine; Discount Rate 1992-2004 | Pages 1 – 3 | 09/11/2004 |
| | TL Vol. 1, Tab 19A | Ukraine Data Profile, The World Bank Group (Historical Data through 2003) | Pages 1 – 9 | Undated |
| | TL Vol. 1, Tab 19B | State Statistics Committee of Ukraine (Structure of Production Costs, Investment in Fixed Capital, Output of Basic Industrial Products | Pages 1-3 | |
| | TL Vol. 1, Tab 20 | Privatization, PricewaterhouseCoopers Ukraine: Online Business Guide: Privatization | Pages 1 – 3 | Undated |
| | TL Vol. 1, Tab 21 | Price Waterhouse/USAID Ukraine Mass Privatization Project | Pages 1 – 4 | 5/1998 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 1, Tab 22 | Eurasian Geography and Economics, "The Economic Policy of Ukraine after the Orange Revolution," by Anders Aslund | Pages 1 – 26 | 2005 |
| | TL Vol. 1, Tab 23 | Organization for Economic Cooperation and Development (OECD); Ukraine Investment Policy Review, The Legal and Institutional Regime for Investment: Assessment and Policy Recommendations | Pages 1 – 27 | 3/2001 |
| | TL Vol. 1, Tab 24 | Escaping the Under-Reform Trap, Anders Aslund, Peter Boone, and Simon Johnson (IMF Staff Paper, V. 48) | Pages 1 – 20 | 2001 |
| | | | | |
| | Documents Relied Upon in August 15, 05 Report – Volume 2 | | | |
| | TL Vol. 2, Tab 25 | Letter from Alan Frederickson to Carol Dickerson re: Solicitation DNA001-94-R-0033, Proposal Update | NAV 023877 | 05/11/1994 |
| | TL Vol. 2, Tab 26 | Letter from Alan Frederickson to David Bailey | NAV 018320 | 07/16/1993 |
| | TL Vol. 2, Tab 27 | Development of the Die Casting Industry in the Commonwealth of Independent States, $9.8 Million Grant Proposal for Russian Defense Establishment Conversion | NAV 018321 – 018330 | 12/9/1992 |
| | TL Vol. 2, Tab 28A | Letter from Alan Frederickson, Die Casters International, Inc. to Scott G. Morton, Contracting Officer, Defense Nuclear Agency, Solicitation DNA001-94-R-0098 - Kazakhstan Defense Conversion | NAV 023638 – 023640 | 03/06/1995 |
| | TL Vol. 2, Tab 28B | DCIS Kazkahstan Defense Conversion Solication DNA001-94-R-0098 | NAV 023657-023658 | Undated |
| | TL Vol. 2, Tab 28C | DCI Defense Conversion In Kazakhstan; Summary of Costs | NAV 023673 | Undated |
| | TL Vol. 2, Tab 28D | Letter from A. Fredrickson to Carol Dickerson, DNA re: Kazakhstan Defense Conversion | NAV 023684 | 12/6/1994 |
| | TL Vol. 2, Tab 28E | Letter from A. Frederickson, to Tomas Cox, DNA re: Ukraine Defense Conversion | NAV 023685 | 12/6/1994 |
| | TL Vol. 2, Tab 28F | Letter from A. Frederickson to Pavel Beklemishev, Zavod Gidromash | NAV 023686 | 12/6/1994 |
| | TL Vol. 2, Tab 28G | Letter from A. Frederickson to Pavel Beklemishev, Zavod Gidromash | NAV 023687 | 12/28/1994 |
| | TL Vol. 2, Tab 28H | Handwritten Notes | NAV 023688-023689 | Undated |
| | TL Vol. 2, Tab 28I | Letter from A. Frederickson, to Thomas Cox, DNA, re: Ukraine Defense Conversion | NAV 023690-023691 | 12/14/1994 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 2, Tab 28J | Letter from Scott Morton, DNA to A. Frederickson re: March 2, 1995 Telephone Conversation – Defense Conversion Kazakstan | NAV 023641 | 3/2/1995 |
| | TL Vol. 2, Tab 28K | Memorandum to A. Frederickson from DNA re: Best and Final Offer | NAV 023622 | 3/24/1995 |
| | TL Vol. 2, Tab 29 | Die Casters International; Development of a Joint venture Partnership with Minsk Computer Production Amalgamation for the Purpose of Defense Conversion and Assistance. | NAV 023878-023894 | 05/09/1994 |
| | TL Vol. 2, Tab 30 | Letter from Alan Frederickson, Die Casters International, Inc. to Scott G. Morton, DNA re: Solicitation DNA001-94-R-0098 - Kazakhstan Defense Conversion | NAV 023638 – 023640 | 03/06/1995 |
| | TL Vol. 2, Tab 31 | State of New Jersey, Department of State, Short Form Standing for Die Casters International, Inc. | NAV 016148 – 016149 | Undated |
| | TL Vol. 2, Tab 32 | Confidential Memorandum from Alan Frederickson to Jim Ballentine et al., re: Valuations, Contributions, and Equity Participation | NAV 020960 – 020964 | 8/7/1994 |
| | TL Vol. 2, Tab 33 | Memorandum to Directors and Director Nominees from Alan Frederickson, Die Casters International, Inc. | NAV 052505 | 8/10/1994 |
| | TL Vol. 2, Tab 34 | Solicitation, Offer and Award DNA001-94-R-0084 | 03380-03445 | 6/27/1994 |
| | TL Vol. 2, Tab 35 | Letter from Alan Frederickson to Thomas Cox re: Request for Proposal, Parts I, II, IV and V | 02801-02803 | 09/15/1994 |
| | TL Vol. 2, Tab 36 | Letter from George Michaely to Thomas Cox Defense Nuclear Agency re: Request for Proposal; DNA 001-94-R-0084 (w/attachments including Cost Proposal and Financial Information | 02816-02825 | 09/26/1994 |
| | TL Vol. 2, Tab 37 | Proposal for Developing Joint Venture Partnerships for the Purpose of Defense Conversion and Assistance in Establishing a Strong, Long Term Commercial Businesses in Ukraine, Part III: Management Technical Proposal | 03117 -03158 | 9/15/1994 |
| | TL Vol. 2, Tab 38 | Proposal for Developing Joint Venture Partnerships for the Purpose of Defense Conversion and Assistance in Establishing a Strong, Long Term Commercial Businesses in Ukraine, Part V: Financial Information | 02804-02806 | 9/15/1994 |
| | TL Vol. 2, Tab 39 | Pre-Award Survey of Prospective Contractor | 02291 – 02299 | 4/13/1995 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 2, Tab 40A | Memorandum from Thomas Pezanowski, Defense Contract Audit Agency to Carol Dickenson re: Inadequate Cost or Pricing Date; Die Casters International. | 02787 - 02790 | 2/07/1995 |
| | TL Vol. 2, Tab 40B | Defense Contract Audit Agency Audit Report, Defense Contract Audit Agency Audit Report; Proposal for Defense Conversion, Ukraine | 02767 – 02781 | 4/11/1995 |
| | TL Vol. 2, Tab 41 | Memorandum from Thomas Pezanowski, DCAA to Thomas Cox re: Acknowledgment of Request for Audit Services of Subcontract Catalog Pricing | 02782 | 4/13/1995 |
| | TL Vol. 2, Tab 42 | Audit Report prepared by DCAA re: Subcontract Catalog Pricing Proposal for Tymac Control Systems for Die Cast Machines To Die Casters International | 02723 – 02727 | 4/24/1995 |
| | TL Vol. 2, Tab 43 | Letter from Alan Frederickson to Thomas Cox re: Solicitation – DCAA Audit and Variable Pricing Structure Built Into the Proposal | 02791-02793 | 2/08/1995 |
| | TL Vol. 2, Tab 44 | Letter from Alan Frederickson to Thomas Cox re: Ukraine Defense Conversion; DCAA Audit – 1411 Submission | 02671 | 3/20/1995 |
| | TL Vol. 2, Tab 45 | Letter from Alan Frederickson to Thomas Cox re: Ukraine Defense Conversion | 02508-02510 | 5/10/1995 |
| | TL Vol. 2, Tab 46 | Letter from Alan Frederickson to Thomas Cox re: Ukraine Defense Conversion 10 May 1995 Update | 02501-02507 | 5/11/1995 |
| | TL Vol. 2, Tab 47 | Letter from Alan Frederickson to Scott Morton, DNA re: Ukraine Defense Conversion | 02495-02496 | 5/15/1995 |
| | TL Vol. 2, Tab 48 | Letter from Alan Frederickson to Tom Cox re: Ukraine Defense Conversion – Audit Issues | 02643-02647 | 5/24/1995 |
| | TL Vol. 2, Tab 49 | Letter from Alan Frederickson, DCI to Tom Cox, DNA re: Ukraine Defense Conversion; Availability of Mr. Skown, Audit Contract Issues | 02420-02423 | 5/28/1995 |
| | TL Vol. 2, Tab 50 | Letter from Alan Frederickson to Tom Cox, DNA re: Phone Conversation: Pre BAFO Open Issues | 02658-02660 | 6/19/1995 |
| | TL Vol. 2, Tab 51 | Letter from Alan Frederickson to Tom Cox, DNA re: Ukraine Defense Conversion Financial resources. Banking Interest to Support DCI Needs | 02395 | 6/21/1995 |
| | TL Vol. 2, Tab 52 | Letter from Daniel R. Gonzales, DNA, to Alan Frederickson, DCI re: BAFO | 02311 | 6/21/1995 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 2, Tab 53 | Letter from Alan Frederickson, DCI to Daniel R. Gonzales, DNA, re: Defense Conversion in Ukraine - Request for Final Proposal | 03989-4017 | 6/21/1995 |
| | TL Vol. 2, Tab 54 | Memorandum for the Record to Source Selection Board Minutes for DNA001-94-R-0084, Defense Conversion Ukraine | 02304 – 02309 | 10/1995 |
| | TL Vol. 2, Tab 55 | Memorandum for Record; Cost Analysis of Die Casters, Int., BAFO Proposal in Response to Solicitation | 02302 | 6/30/1995 |
| | TL Vol. 2, Tab 56 | DNA, Determination and Findings | 02289 | 9/15/1995 |
| | TL Vol. 2, Tab 57 | Memorandum for the Technical Manager re: List of Personnel Having Access to Proprietary or Source Selection Information | 02277 | 8/15/1995 |
| | TL Vol. 2, Tab 58 | Memorandum for record DCI Accounting System | 02259 | 9/18/1995 |
| | TL Vol. 2, Tab 59 | DNA, Determination and Findings - Authority to Begin Contract Performance Prior to Receiving GAO's Final Protest Decision | 02283 – 02285 | 10/19/1995 |
| | TL Vol. 2, Tab 60 | DNA, Price Negotiation Memorandum (FAR 15.808) | 02247 – 02252 | 9/18/1995 |
| | TL Vol. 2, Tab 61 | Letter from Scott Morton, DNA to Die Casters Int., re: Award-Contract DNA001-95-C-0169 (w/attached Contract) | 03918-03947 | 10/27/1995 |
| | TL Vol. 2, Tab 62 | Agreement of Intent between Korolev, Yampol Mechanic Plant and Die Casters International, Inc. | NAV 045990 – 045993 | 8/25/1994 |
| | TL Vol. 2, Tab 63 | Letter from Alan Frederickson to Tom Cox re: Ukraine Defense Conversion - Korolev to Meridian Name Change | 02485 | 5/29/1995 |
| | TL Vol. 2, Tab 64 | Protocol of Intention between Meridian Joint Stock Company and Die Casters International, Inc. | NAV 045987 – 045989 | 12/4/1995 |
| | TL Vol. 2, Tab 65 | Letter from Alan Frederickson to Y.I. Ehanorov, Chairman, State Property Fund of Ukraine, and L.L. Nikiforov, Chairman of the Board of Directors, AO Meridian | 10921 | 2/5/1997 |
| | TL Vol. 2, Tab 66 | Die Casters Meridian, $17,700,000 Private Placement, Executive Summary - August 1996; Utilizing Conversion Funds and Ukraine Assets | 10257 – 10336 | 8/1996 |
| | TL Vol. 2, Tab 67 | Die Casters Meridian - Joint Venture Between DCI and Joint Stock Company, re: Building the Bridge Between American and Ukrainian People | NAV 027851 – 027860 | 2/1997 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 2, Tab 68 | Ukraine Defense Conversion, DNA001-94-R-0084, Project Management, Korolev Comments Re: Attached Two DCI Faxes, Proposal Updated | 03205 – 03218 | 5/10/1995 |
| | TL Vol. 2, Tab 69 | Letter from Alan Frederickson, Die Casters International, Inc., to Thomas L. Cox, DNA, Acquisition Management Office | 02668 – 02670 | 4/11/1995 |
| | TL Vol. 2, Tab 70 | Letter from John Upston, U.S. Ambassador, Ret. To Kempton Jenkins, Ukraine-U.S. Business Counsel re: DCI Conversion Project - Chronology of Events and Communications | 10036 – 10045 | 3/17/1999 |
| | TL Vol. 2, Tab 71 | DCI Historical Overview – DCI's Defense Conversion/Economic Development Project | NAV 030793-030795 | 9/22/2000 |
| | | | | |
| | Documents Relied Upon in Report – Volume 3 | | | |
| | TL Vol. 3, Tab 72 | Letter from C.W. Maillefert, Executive Vice President, Die Casters International, Inc., to Scott Morton, Contracting Officer, Defense Nuclear Agency | 02206 – 02208 | 3/15/1996 |
| | TL Vol. 3, Tab 73 | Letter from Alan Frederickson, Die Casters International, Inc., to Scott Morton, Contracting Officer, Defense Nuclear Agency re: Contract | 02209 | 3/15/1996 |
| | TL Vol. 3, Tab 74 | Letter from Alan Frederickson, Die Casters International, Inc., to Scott Morton, Contracting Officer, Defense Nuclear Agency re: Contract | 02203 – 02205 | 3/28/1996 |
| | TL Vol. 3, Tab 75 | Confidential Memorandum prepared by Alan Frederickson regarding DNA meeting of March 22, 1996 | 10706 – 10708 | 3/25/1996 |
| | TL Vol. 3, Tab 76A | Letter from John Mickowski to Alan Frederickson, re: Resignation from DCI | 10250 | 12/30/1996 |
| | TL Vol. 3, Tab 76B | Invoice from Tymac Controls Corporation to DCI (Invoice 4083 and 4084) | 10246-10247 | 12/31/1996 |
| | TL Vol. 3, Tab 77 | Letter from J. Mickowski to Bernard Skown re: MATRA invoices | 10248-10249 | 12/31/1996 |
| | TL Vol. 3, Tab 78 | Letter from Alan Frederickson, DCI, to Thomas L. Cox, DNA re: DCI Consultants | 02198 – 02202 | 4/4/1996 |
| | TL Vol. 3, Tab 79 | Letter from Alan Frederickson, DCI, to Thomas L. Cox, DNA re: Approvals for DCI 1997 Consultants | 02119 – 02127 | 9/30/1996 |
| | TL Vol. 3, Tab 80 | Letter from Alan Frederickson, DCI, to Thomas L. Cox, DNA re: DCI Consultants | 02050 – 02060 | 12/24/1996 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 3, Tab 81 | Letter (w/attachment) from Donna Frederickson, DCI to Harry Cook, DNA re: May 1996 Progress Report | 02165-02170 | 6/03/1996 |
| | TL Vol. 3, Tab 82 | Letter (w/attachment) from Donna Frederickson, DCI to Harry Cook re: June 1996 Progress Report – Contract Data Item No. 8 | 02140 – 02151 | 7/11/1996 |
| | TL Vol. 3, Tab 83 | Letter from Donna Frederickson, DCI to Harry Cook, DNA re: Equipment Delivery Schedule and Privatization Timetable | 04407 – 04409 | 7/11/1996 |
| | TL Vol. 3, Tab 84 | Letter from Donna Frederickson, DCI to Harry Cook, DNA re: July 1996 Progress Report | 02101-02104 | 8/15/1996 |
| | TL Vol. 3, Tab 85 | August 1996 Progress Report (Contract Data Requirement No. 8) | 02105 – 02114 | 8/1996 |
| | TL Vol. 3, Tab 86 | Letter from Donna Frederickson from Harry Cook, DNA re: September 1996 Progress Report (Contract Data Requirement No. 8) | 02092 – 02098 | 10/3/1996 |
| | TL Vol. 3, Tab 87 | Letter from Alan Frederickson, DCI, to Harry Cook, DNA | 04400 – 04402 | 1/22/1997 |
| | TL Vol. 3, Tab 88 | January/February 1997 Progress Report | NAV 046812 – 046819 | 3/10/1997 |
| | TL Vol. 3, Tab 89 | March 1997 Progress Report | 04471-04478 | 3/28/1997 |
| | TL Vol. 3, Tab 90 | Agreement on Establishing of the Joint Venture “DCM” | 10727 – 10740 | 3/1997 |
| | TL Vol. 3, Tab 91 | Charter of the Limited Liability Company “DCM” | 10754 – 10766 | 3/1997 |
| | TL Vol. 3, Tab 92 | Letter from Alan Frederickson to L.L. Nikiforov re: Building 20 | 10913 | 4/16/1997 |
| | TL Vol. 3, Tab 93 | Letter from Meridian to Die Casters International, Inc. | NAV 027733 – 027740 | 4/22/1997 |
| | TL Vol. 3, Tab 94 | Letter from Alan Frederickson to L.L. Nikiforov, VAT Meridian re: Building 14, 20, 26, 48 | 04367 | 4/22/1997 |
| | TL Vol. 3, Tab 95 | Email from Alan Frederickson to Fred Doennebrink, IESC-Kyiv re: DCM Project | 10911 – 10912 | 4/21/1997 |
| | TL Vol. 3, Tab 96A | Letter from Alan Frederickson to Joan Edwards, Managing Director – Business Development, Overseas Private Investment Corporation | 10676 | 5/6/1997 |
| | TL Vol. 3, Tab 96B | Email from Alan Frederickson to Fred Doennebrink, IESC-Kyiv | 10905 – 10906 | 4/29/1997 |
| | TL Vol. 3, Tab 97 | DCI and DSWA Meeting, Meeting | 10898 – 10903 | 5/1/1997 |
| | TL Vol. 3, Tab 98 | Letter from Alan Frederickson, DCI., to L.L. Nikiforov, VAT Meridian re: DCI Finances | 10420 | 5/7/1997 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 3, Tab 99 | Letter from Alan Frederickson to Harry Cook, DNA re: Letter from L.L. Nikiforov, VAT Meridian concerning DCI Financing | 04877 - 04878 | 5/12/1997 |
| | TL Vol. 3, Tab 100 | Letter from Alan Frederickson to Harry Cook, DNA re: Letter from L.L. Nikiforov, VAT Meridian concerning DCI Financing | 04877 - 04878 | 5/12/1997 |
| | TL Vol. 3, Tab 101 | Email from Mark West to Anne Shukis, Richard Connell and Harry Cook | 04856 | 5/2/1997 |
| | TL Vol. 3, Tab 102 | Memorandum from A. Shukis, Center. For Verification Research to Alan Frederickson, DCI, re: Privately Held Joint-Stock Company Main Design Institute of Agricultural and Food Industry Machine Plant, Joint-Stock Company "Giproselmash", Production of Aluminum Casting Products in the Joint Venture "DCI-Meridian", Kiev 1996 | NAV 021964 - 022105 | 1/6/1997 |
| | | | | |
| | Documents Relied Upon in Report – Volume 4 | | | |
| | TL Vol. 4, Tab 103 | Protocol of Intention between Die Casters International, Inc. and Burevestnik | 10800 – 10801 | 5/30/1997 |
| | TL Vol. 4, Tab 104 | Protocol of Intention – Supplement 1 between Die Casters International, Inc., Burevestnik and Technomet Ltd. | 04154 – 04157 | 6/20/1997 |
| | TL Vol. 4, Tab 105 | Letter to William A. Cohen, Secretary of Defense, from V. Gureyev, Ministry of Machine Building, Military-and-Industrial Complex and Conversion of Ukraine re: Replacement of Partner under Nunn-Lugar Program | 04151 | 6/18/1997 |
| | TL Vol. 4, Tab 106A | Agreement on Establishing of the Joint Venture "DCB" and Charter of the Joint-stock company "DCB" | 10741 – 10753, | Undated |
| | TL Vol. 4, Tab 106B | Charter of the Joint-stock company "DCB" | 10767 – 10778 | Undated |
| | TL Vol. 4, Tab 107 | Letter from Alan Frederickson, DCI, to Harry Cook, Defense Special Weapons Agency | 03693 – 03694 | 6/23/1997 |
| | TL Vol. 4, Tab 108 | Memorandum from John Connell for Deputy Assistant to the Secretary of Defense, Cooperative Threat Reduction re: Certification of WMD Association for Burevestnik | 03982 | 6/27/1997 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 4, Tab 109 | Memorandum from Roland Lajoie, Office of Secretary of Defense, Cooperative Threat Reduction for Director, Cooperative Threat Reduction re: Ukraine Defense Conversion/Die Casters Intl. Partner | 03984 | Undated |
| | TL Vol. 4, Tab 110 | Letter from Harry Cook from Alan Frederickson, DCI re: Acceptable Partner | 00159 | 7/25/1997 |
| | TL Vol. 4, Tab 111 | Protocol of Conference of Representatives of company DCI, Burevestnik Plant and NPP Technomet on the Problem of Establishing a Joint Venture | 04158 – 04171 | 8/13/1997 |
| | TL Vol. 4, Tab 112 | Letter from Alan Frederickson to DCI Key Suppliers and Strategic Partners re: Update on Current Project Status | 04405 – 04406 | 8/22/1997 |
| | TL Vol. 4, Tab 113 | DCB "Die Casters Burevestnik", $14,350,000 Private Placement, Confidential Business Plan | 04020 – 04128 | 9/1997 |
| | TL Vol. 4, Tab 114 | DCB "Die Casters Burevestnik", Report: Building the Bridge Between the American and Ukrainian People DCB Joint Venture Business Plan - Executive Summary | 04241 – 04257 | |
| | TL Vol. 4, Tab 115 | Email from Alan Frederickson to Cameron Thompson, United States Embassy to Ukraine re: DCI Update | 04847 | 10/23/1997 |
| | TL Vol. 4, Tab 116 | Letter from Alan Frederickson to Alexander V. Pavlenko | 10104 | 11/12/1997 |
| | TL Vol. 4, Tab 117 | CTR Defense Conversion - Ukraine, Status of Die Casters Intl./Burevestnik Joint Venture. Authenticated by Harry Cook, DSWA | 04273 - 04274 | 9/5/1997 |
| | TL Vol. 4, Tab 118 | Letter from Bernard Skown, DCI, to Scott G. Morton, Contracting Officer, Defense Special Weapons Agency | 03457 – 03460 | 10/8/1997 |
| | TL Vol. 4, Tab 119 | Memorandum for Record prepared by T. Cox re: Contractor No Cost Extension | 03453 | 10/30/1997 |
| | TL Vol. 4, Tab 120 | Letter from Scott Morton, Defense Special Weapons Agency, to DCI re: Contract Amendment-Modification P0002 | 03948-03949 | 11/21/1997 |
| | TL Vol. 4, Tab 121 | Memorandum prepared by Harry Cook for Scott Morton re: Request for Extension of Contract | 04854 | 10/24/1997 |
| | TL Vol. 4, Tab 122 | Letter from Bernard Skown, DCI, to Scott G. Morton, Defense Special Weapons Agency re: Request for No-Cost Contract Extension | 04676 – 04679 | 1/12/1998 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 4, Tab 123 | Letter from Alan Frederickson, DCI, to Harry Cook, Defense Special Weapons Agency re: Project Supplement to 15 May E-mail Update | 03554 – 03557 | 5/19/1998 |
| | TL Vol. 4, Tab 124 | Letter from Alan Frederickson, DCI, to Harry Cook, Defense Special Weapons Agency re: Contract Status and Extension | 04410 – 04412 | 1/10/1998 |
| | TL Vol. 4, Tab 125 | DCB Ukraine Defense Conversion Project Outline, prepared by Die Casters International, Inc. | 04436 – 04446 | 8/18/1998 |
| | TL Vol. 4, Tab 126 | DCI and DTRA Meeting Agenda | 06418 – 06431 | 2/17/1999 |
| | TL Vol. 4, Tab 127 | Letter from Herbert A. Thompson, Jr., Defense Threat Reduction Agency, to Alan Frederickson, DCI re: Contract Status | 01404 | 6/2/2000 |
| | TL Vol. 4, Tab 128 | Letter from Alan Federickson, DCI to Edward Archer, Defense Threat Reduction Agency re: DCI Defense Conversion Project in Ukraine | 01380 | 6/13/2000 |
| | TL Vol. 4, Tab 129 | Letter from Edward L. Archer Defense Threat Reduction Agency , to, Alan Frederickson, DCI re: DCI letter dated June 5, 2000 and Mr. Zdebski's letter dated June 8, 2000. | 01381 | 6/13/2000 |
| | TL Vol. 4, Tab 130 | Letter from Edward L. Archer, Defense Threat Reduction Agency, to Alan Frederickson, DCI re: letter dated June 13, 2000 | 01390 | 6/16/2000 |
| | TL Vol. 4, Tab 131 | Fax - Letter from Michael L. Benavides, Defense Threat Reduction Agency, to Alan Frederickson, DCI re: Contract Closeout of DTRA Contract DNA001-95-C-0169 | 01811, 01815 | 4/14/2003 |
| | TL Vol. 4, Tab 132 | Memorandum for Record, Closeout of DTRA Contract No. DNA001-95-C-0169, prepared by Michael L. Benavides, Contracting Officer | 01819 – 01821 | 4/14/2003 |
| | TL Vol. 4, Tab 133 | Letter from James Reid, Director, Cooperative Threat Reduction Policy Office, to Victor M. Shulepov, Directorate Head, Armaments Cooperation and Export Control State Committee of Industrial Policy of Ukraine | RAY00028 – 00029 | 7/16/2001 |
| | TL Vol. 4, Tab 134 | Unclassified Letter from James Reid, Cooperative Threat Reduction Policy re: Defense Conversion Project Between DCI and Burevestnik | 00205-00210 | 6/01/2000 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 4, Tab 135 | Facsimile from Marc Palevitz, Cooperative Threat Reduction to Tom Kuenning re: Letter from Victor M. Shulepov to James Reid Concerning the Conversion of Burevisnik | 05687 – 05689 | 8/10/2001 |
| | TL Vol. 4, Tab 136 | Letter from James Reid, Director, Cooperative Threat Reduction Policy Office to Victor M. Shulepov re: Defense Conversion Project Between DCI and Burevestnik | 05730 – 05731 | 8/24/2001 |
| | TL Vol. 4, Tab 137 | Letter from Victor M. Shulepov to James Reid Concerning Transportation and Modernization of Equipment in Kiev and Moldova | 04649 – 04650 | 11/20/2001 |
| | TL Vol. 4, Tab 138 | Email from Tatiana Retivov, Raytheon, to Jo Wood, DTRA re: Defense Conversion Narratives | RAY00037 – 00039 | 5/10/2002 |
| | | | | |
| | Documents Relied Upon in Report – Volume 5 | | | |
| | TL Vol. 5, Tab 139 | U.S. Small Business Administration, “What is the survival rate for new firms?” – Business Success: Factors Leading to Surviving and Closing Successfully (Working Paper) | Page 1 | 1/2001 |
| | TL Vol. 5, Tab 140 | Ukraine Defense Industry, http://www.globalsecurity.org/military/world/ukraine/industry.html | Pages 1-2 | |
| | TL Vol. 5, Tab 141 | Government Guarantees of Acquisitions in Ukraine: Defense Enterprise Eligible for Defense Conversion Grant with Private Industry Co-Investment, Palms & Company, Inc., Investment Bankers | Pages 1-20 | 12/1994 |
| | TL Vol. 5, Tab 142 | Paper 9, “An Overview of Defense Conversion in Ukraine,” by Stacy Larsen and the Bonn International Center for Conversion | Pages 1-65 | 6/1997 |
| | TL Vol. 5, Tab 143 | Investment and Competitiveness: A strategic management perspective for Ukraine, Presentation at OECD-Ukraine Forum on Investment and Enterprise Development | Pages 1-9 | 2/21/2002 |
| | TL Vol. 5, Tab 144 | International Finance Corporation, Ukrainian Enterprises 2000, An IFC Survey of Ukrainian Business, Report by IFC Ukraine Business Dev. Project | Pages 1-130 | 5/2001 |
| | TL Vol. 5, Tab 145 | European Business Association., Barriers to Investment in Ukraine | Pages 1-84 | 2/2005 |
| | TL Vol. 5, Tab 146 | U.S. Department of Commerce, U.S.-Ukraine Defense Conversion Committee (Section 4.3) | Pages 98-104 | 6/1994 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 5, Tab 147 | National Intelligence Council, Ukraine: Challenges of the Continuing Transition Conference Report | Pages 1-51 | 8/1999 |
| | TL Vol. 5, Tab 148 | Organization for Economic Development and Cooperation (OECD), Legal Issues with Regard to Business Operations and Investment in Ukraine | Pages 1-64 | 10/2004 |
| | TL Vol. 5, Tab 149 | Organization for Economic Development and Cooperation (OECD), The Corporate Governance Environment in Ukraine | Pages 1-19 | 2000 |
| | TL Vol. 5, Tab 150 | "World Bank to Review Director of Ukraine's Battle with Corruption," by Roman Woronowycz, Kyiv Press Bureau | Pages 1-2 | 12/7/1997 |
| | TL Vol. 5, Tab 151 | Press Release: Transparency International Releases the Year 2000; Corruption Perceptions Index | Pages 1-4 | 9/13/2000 |
| | TL Vol. 5, Tab 152 | Euromoney; World Economic Analysis, Country Risk Rankings | Pages 1-8 | 9/1997 |
| | | | | |
| | Documents Relied Upon in Report – Volume 6 | | | |
| | TL Vol. 6, Tab 153 | Letter from Alan Frederickson, DCI to L.L. Nikiforov, VAT Meridian re: Financing | 10420 | 5/7/1997 |
| | TL Vol. 6, Tab 154 | Email from Alan Frederickson, DCI to Fred Doennebrink, IESC-Kyiv re: Alternative Plants | 10905 | 4/29/1997 |
| | TL Vol. 6, Tab 155 | Letter from A. Frederickson, DCI to Joan Edwards, Overseas Private Investment Corporation re: Alternative Facility and New Joint Venture Partner | 10676 | 5/6/1997 |
| | TL Vol. 6, Tab 156 | Email from A. Frederickson, DCI to Fred Doennebrink, IESC-Kyiv re: DCM Project | 10911-10912 | 4/21/1997 |
| | TL Vol. 6, Tab 157 | Discount Rate by the National Bank of Ukraine, National Bank of Ukraine, Monetary and Banking Statistics | Pages 1-2 | 9/11/2004 |
| | TL Vol. 6, Tab 158 | Letter form A. Frederickson, BDC Group, Inc., to Providence Capital Inc., re: Grant Proposal | NAV 018886 | 1/29/1992 |
| | TL Vol. 6, Tab 159 | Letter from A. Frederickson to Capital Financial Advisors re: DCI Business Proposal | NAV 019888-019889 | 8/19/1992 |
| | TL Vol. 6, Tab 160 | Letter from A. Frederickson, BDC Group, Inc., to Joe Kaufenberg, Kaufenberg Enterprise re: Meeting | NAV 019936 | 12/22/1992 |
| | TL Vol. 6, Tab 161 | Fax Transmittal from A. Frederickson to Robert Shiller, Providence Capital, Inc., re: Development of the CIS Die Cast Industry Grant Proposal | NAV 018888 | 01/29/1993 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 6, Tab 162 | Letter from A. Frederickson to Kristin Tomezak, Venture Commonwealth Corporation re: Financing | NAV 018340 | 4/8/1993 |
| | TL Vol. 6, Tab 163 | Letter from A. Frederickson to David Bailey, Thompson Clive & Partners, Ltd., re: DCI Project | NAV 018320 | 6/16/1993 |
| | TL Vol. 6, Tab 164 | Letter from A. Frederickson to Bryan Cressey, Golder, Thoma, Cressey, Rauner, Inc., re: Financing | NAV 018317-018318 | 12/8/1994 |
| | TL Vol. 6, Tab 165 | Western NIS Enterprise Fund; How to Work with Western NIS Enterprise Fund | NAV 018032-018035 | Undated |
| | TL Vol. 6, Tab 166 | Letter from A. Frederickson to Glenn Greten, Midlantic National Bank re: Financing | NAV 018487 | 10/30/1995 |
| | TL Vol. 6, Tab 167 | Letter from A. Frederickson to Glenn Greten, Midlantic National Bank, re: Ukraine Trip | NAV 018459-018460 | 12/15/1995 |
| | TL Vol. 6, Tab 168 | Letter from A. Frederickson to Glenn Greten, Midlantic National Bank, re: Financing | NAV 018458 | 12/26/1995 |
| | TL Vol. 6, Tab 169 | Letter from A. Frederickson to Scott Carlson, Western NIS Enterprise Fund re: Financing | NAV 017320 | 8/24/1996 |
| | TL Vol. 6, Tab 170 | Letter from A. Frederickson to Harold Schroeder, Western NIS Enterprise Fund re: DCI Joint Venture | NAV 017319 | 9/9/1996 |
| | TL Vol. 6, Tab 171 | Letter from A. Frederickson to Harold Schroeder, Western NIS Enterprise Fund re: DCI Business Plan | NAV 017318 | 9/12/1996 |
| | TL Vol. 6, Tab 172 | Letter from A. Frederickson to Roberta Feldman, Investment Finance Corporation re: DCI Joint Venture in Ukraine | NAV 019857 | 9/25/1996 |
| | TL Vol. 6, Tab 173 | Letter from A. Frederickson to Richard Jacobs, Newstar, Inc., re: DCI Joint Venture in Ukraine | NAV 019859 | 9/25/1996 |
| | TL Vol. 6, Tab 174 | Letter form A. Frederickson to David Scholfield, Baring Asset Management re: DCI Joint Venture in Ukraine | NAV 019860 | 9/26/1996 |
| | TL Vol. 6, Tab 175 | Letter from A. Frederickson to William Parker New Europe East Investment Fund re: DCI Joint Venture in Ukraine | NAV 019863 | 9/26/1996 |
| | TL Vol. 6, Tab 176 | Letter from A. Frederickson to Alexandra Rhetts, Junction Investors, Ltd., re: DCI Joint Venture in Ukraine | NAV 019864 | 9/26/1996 |
| | TL Vol. 6, Tab 177 | Letter from A. Frederickson to Terrence English, Sovlink American re: DCI Joint Venture in Ukraine | NAV 019861 | 9/26/1996 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 6, Tab 178 | Letter from A. Frederickson to Peter Yu, AIG Capital Partners re: DCI Joint Venture in Ukraine | NAV 019862 | 9/27/1996 |
| | TL Vol. 6, Tab 179 | Letter from A. Frederickson to Thomas Cafin, Ukraine Fund re: DCI Joint Venture in Ukraine | NAV 019865 | 9/27/1996 |
| | TL Vol. 6, Tab 180 | Letter from A. Frederickson to Thomas Robers, Pioneer Fund re: DCI Joint Venture in Ukraine | NAV 019866 | 9/27/1996 |
| | TL Vol. 6, Tab 181 | Letter from A. Frederickson to Erik Brooks NCH Advisors re: Financing | NAV 019855 | 9/30/1996 |
| | TL Vol. 6, Tab 182 | Letter from A. Frederickson to Harold Schroeder, Western NIS Enterprise Fund re: Financing | NAV 017316 | 10/1/1996 |
| | TL Vol. 6, Tab 183 | Letter from A. Frederickson to Olivier Herbelot, European Bank for Reconstruction and Development re: Financing | NAV 019852 | 10/2/1996 |
| | TL Vol. 6, Tab 184 | Letter from J. Tomlinson, DCI to Peter Van de Waal, Russian Venture Capital Fund of America re: Financing | NAV 019853 | 10/2/1996 |
| | TL Vol. 6, Tab 185 | Letter from A. Frederickson to Alec McAree, Soros Fund Management re: Financing | NAV 018744-018745 | 10/11/1996 |
| | TL Vol. 6, Tab 186 | Letter from A. Frederickson to Hr. Volker von Franque', Leiter der Niederlassung Wiesbaden re: Financing | NAV 019042 | 10/16/1996 |
| | TL Vol. 6, Tab 187 | Letter from A. Frederickson to Harold Schroeder, Western NIS Enterprise Fund re: Review of DCI Ukraine Business Plan | NAV 017315 | 10/27/1996 |
| | TL Vol. 6, Tab 188 | Letter from A. Frederickson to Carlisa Hartage, Columbia Partners Investment Management re: DCI Investment | NAV 018227 | 2/13/1997 |
| | TL Vol. 6, Tab 189 | Letter from A. Frederickson to Joan Edwards, Overseas Private Investment Corporation re: DCI Joint Venture in Ukraine | NAV 047175 | 3/31/1997 |
| | TL Vol. 6, Tab 190 | Application for financing; Overseas Private Investment Corporation (OPIC) | NAV 040612-040615 | Undated |
| | TL Vol. 6, Tab 191 | DCI Profit and Loss Statement Ending 31, 1995 | NAV 040629 | Undated |
| | TL Vol. 6, Tab 192 | DCI Privilege Information Sheet | NAV 040622 | Undated |
| | TL Vol. 6, Tab 193 | DCI Privilege Project Costs and Financial Plan | NAV 040617 | Undated |
| | TL Vol. 6, Tab 194 | DCI Privilege Worksheet | NAV 040637 | Undated |
| | TL Vol. 6, Tab 195 | Letter from A. Frederickson to Thomas Maletta, Defense Enterprise Fund re: Financing | NAV 049674 | 4/24/1997 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 6, Tab 196 | Letter from A. Frederickson to Brian Zimmermann, Junction Investors, Ltd. Re: Financing | NAV 019050 | 4/24/1997 |
| | TL Vol. 6, Tab 197 | Letter from A. Frederickson to Carl Widell re: Financing | NAV 018312 | 5/6/1997 |
| | TL Vol. 6, Tab 198 | Letter from A. Frederickson to Andrei Terekhov re: DCI Joint Venture | NAV 018218 | 9/15/1997 |
| | TL Vol. 6, Tab 199 | Letter from A. Frederickson to Brian Zimmermann re: DCI Business Executive Summary | NAV 019049 | 9/15/1997 |
| | TL Vol. 6, Tab 200 | Letter from A. Frederickson to Scott Carlson, Western NIS Enterprise Fund re: DCI Joint Ventrue | NAV 017317 | 9/15/1997 |
| | TL Vol. 6, Tab 201 | Letter from A. Frederickson to John Vann, Woodsdale Capital Partners re: DCI Business Plan | NAV 018831 | 9/16/1997 |
| | TL Vol. 6, Tab 202 | Letter from A. Frederickson to Andrei Terekhov, Baring Vostok Capital Partners re: DCI Joint Venture | NAV 018215 | 10/1/1997 |
| | TL Vol 6, Tab 203 | Letter from A. Frederickson to Craig Sim, International Investment Banking Group re: DCI Joint Venture | NAV 018974 | 10/12/1997 |
| | TL Vol. 6, Tab 204 | Letter from A. Frederickson to Dan Gray, Equitable re: DCI Joint Venture | NAV 018975 | 10/13/1997 |
| | TL Vol. 6, Tab 205 | Letter from A. Frederickson to Scott Carlson, Western NIS Enterprise Fund re: DCI Joint Venture | NAV 017311 | 10/23/1997 |
| | TL Vol. 6, Tab 206 | Letter from A. Frederickson to David Rigsby, Poseidon, LLC re: Finder Fees | NAV 027599-027600 | 10/24/1997 |
| | TL Vol. 6, Tab 207 | Email and Fax from A. Frederickson to Alexander Vasilovich re: Financing | NAV 047932 | 11/11/1997 |
| | TL Vol. 6, Tab 208 | Letter from A. Frederickson to Alexander Pavlenko, UI. Koltsevaye Doroga re: Financing | NAV 018804 | 11/12/1997 |
| | TL Vol. 6, Tab 209 | Letter from A. Frederickson to Josue Tanaka, Earopean Bank for Reconstruction and Development re: DCI Joint Venture in Ukraine | NAV 017370-017371 | 12/03/1997 |
| | TL Vol. 6, Tab 210 | Letter from A. Frederickson to James Walsh, Defense Enterprise Fund re: Financing | NAV 027530 | 2/05/1998 |
| | TL Vol. 6, Tab 211 | Letter from A. Frederickson to Gunther Greiner, CitiBank, NA. re: DCI Joint Venture in Ukraine | NAV 018224 | 2/12/1988 |
| | TL Vol. 6, Tab 212 | Letter from A. Frederickson to David Rigsby, Poseidon, LLC re: DCI Joint Venture | NAV 048073 | 2/27/1998 |
| | TL Vol. 6, Tab 213 | Letter from A. Frederickson to Robert Koran, Creditanstalt Corporate Finance re: DCI Joint Venture in Ukraine | NAV 019123 | 3/19/1998 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 6, Tab 214 | Email from A. Frederickson to John Upson and Frank Buecken re: Creditanstalt | NAV 019122 | 3/22/1998 |
| | TL Vol. 6, Tab 215 | Letter from A. Frederickson to Charles Mallory, Allied Capital re: DCI Joint Venture in Ukraine | NAV 018191-018193 | 5/8/1998 |
| | TL Vol. 6, Tab 216 | Email from A. Federickson to Alexander Pavlenko re: Eurasia Foundation – Working Capital Loan for TechnoMet or Burevestnik | NAV 019381 | 5/14/1998 |
| | TL Vol. 6, Tab 217 | Letter from J. Upston, US Ambassador to Charles King Mallory re: Meeting with Allied Capital | NAV018188 | 5/14/1998 |
| | TL Vol. 6, Tab 218 | Letter from A. Frederickson to Harry Cook, Defense Special Weapons Agency re: DCB Marketing/Strategic Partner Potenial | NAV027378-027379 | 7/5/1998 |
| | TL Vol. 6, Tab 219 | Letter from DCI to Stephen Woronicz, Office of Defense Inspector General re: Finances | NAV 027276-027377 | 7/6/1998 |
| | TL Vol. 6, Tab 220 | Letter from DCI to Alexis Bedos, Ladenburg Thalmann International re: Financing | NAV 019107-019108 | 8/6/1998 |
| | TL Vol. 6, Tab 221 | Letter from A. Frederickson, AF Capital Corporation to Joseph Birch re: Finances | NAV 018198-018199 | 7/2/1999 |
| | TL Vol. 6, Tab 222 | Letter from A. Frederickson to Northrop Knox, Noomark Capital | NAV 017961 | 3/14/2001 |
| | TL Vol. 6, Tab 223 | Letter from A. Frederickson, AF Capital Corporation to Frank Booth | NAV 034173 | 1/16/2002 |
| | TL Vol. 6, Tab 224 | Letter from Bryan Cressey, Golder, Thoma, Cressey, Rauner re: DCI Joint Venture | NAV 018314 | 12/12/1994 |
| | TL Vol. 6, Tab 225 | Central Asian-American Enterprise Fund: Due Diligence Questionnaire | NAV 018037-018045 | Undated |
| | TL Vol. 6, Tab 226 | Letter from Glen Greten, Midlantic to Tomas Cox, DNA re: Line of Credit for DCI | 02260 | 6/28/1995 |
| | TL Vol. 6, Tab 227 | Letter from John Edwards OPIC to DCI re: CDI Request for Financing | NAV 027964 | 12/6/1996 |
| | TL Vol. 6, Tab 228 | Letter from J. Nowell, Defense Enterprise Fund to Alexander Pavlenko and A. Frederickson re: Business Plan Proposal | NAV 048592 | 12/11/1996 |
| | TL Vol. 6, Tab 229 | Letter from alex Sinelnikov, Baring Asset Management to DCI re: Financing | NAV 018757 | 2/3/1997 |
| | TL Vol. 6, Tab 230 | Letter from J. McGuire, Pioneer Investments to DCI re: Financing | NAV 018879 | 2/14/1997 |
| | TL Vol. 6, Tab 231 | Letter from Eugene Loza, Western NIS Enterprise Fund to DCI re: Financing | NAV 027840 | 2/28/1997 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 6, Tab 232 | Fax from David Rigsby, Poseidon LLC., to Igor Slavitsky re: Business Plan | NAV 048071-048072 | 3/7/1997 |
| | TL Vol. 6, Tab 233 | Letter from Thomas Maletta, Defense Enterprise Fund to DCI re: Financing Decision | NAV 048536-048538 | 5/12/1997 |
| | TL Vol. 6, Tab 234 | Fax from Adrei Terekhov, First NIS Regional Fund to DCI re: Financing | NAV 018768 | 9/26/1997 |
| | TL Vol. 6, Tab 235 | Letter from David Rigsby, Poseidon LLC to DCI re: DCI Proposal | NAV 048116 | 10/23/1997 |
| | TL Vol. 6, Tab 236 | Letter from Harold Schroeder, Western NIS Enterprise Fund to DCI re: Financing | NAV 017313 | 10/27/1997 |
| | TL Vol. 6, Tab 237 | Letter from Josue' Tanaka, Director Country Team to DCI re: Financing | NAV 017372-017376 | 11/25/1997 |
| | TL Vol. 6, Tab 238 | Letter from James Gale, OPIC to DCI re: Financing | NAV 027543-027544 | 1/14/1998 |
| | TL Vol. 6, Tab 239 | Letter from James Walsh, Defense Enterprise Fund to DCI re: Financing | NAV 027531 | 1/29/1998 |
| | TL Vol. 6, Tab 240 | Letter from James Walsh, Defense Enterprise Fund to DCI re; Financing | NAV 047926 | 2/14/1998 |
| | TL Vol. 6, Tab 241 | Letter from James Ballentine, Saddle River Partners to DCI re: Financing | NAV 019109-019110 | 7/22/1998 |
| | TL Vol. 6, Tab 242 | Letter from Frank William, Acuis to AF Capital Corporation re: Financing | NAV 034194-034198 | 7/8/1999 |
| | TL Vol. 6, Tab 243 | Letter from Herbert Thompson, Defense Threat Reduction Agency to Brookhaven National Laboratory re: DCI | NAV 031086 | 1/9/2000 |
| | TL Vol. 6, Tab 244 | Memorandum from Director of Cooperative Threat Reduction to Deputy Assistant Secretary of Defense for Threat Reduction Policy re: Provision of Additional Funding to DCI – Ukraine | NAV 032516-032518 | 1/7/2000 |
| | TL Vol. 6, Tab 245 | Memorandum from Deputy Assistant Secretary of Defense for Threat Reduction Policy to Coordinator of U.S. Assistance to the NIS re: Provision of Additional Funding to DCI - Ukraine | NAV 032519-032520 | 2/11/2000 |
| | TL Vol. 6, Tab 246 | Letter from Edward Archer, Defense Threat Reduction Agency to DCI re: Contract Funding and Closure | NAV 031080 | 6/13/2000 |
| | TL Vol. 6, Tab 248 | Letter from V.I. Maiko, Kyiv State Plant Burevestnik, to DCI re: DCI Joint Venture | 03878 | 8/1/1998 |
| | TL Vol. 6, Tab 249 | Translation of A.V. Pavlenko's Memo to Alan Frederickson re: Financial Support | NAV 036212 – 036213.01 | 12/19/1996 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 6, Tab 250 | Letter from I.O. Slavitsky, Technomet, to Alan Frederickson, DCI re: Ukraine Plant Financing | 03877 | 7/28/1998 |
| | TL Vol. 6, Tab 251 | Letter from Alan Frederickson, to Thomas L. Cox, Defense Nuclear Agency re: Financial Resources. Banking Interest to Support DCI Needs | 02395 | 6/21/1995 |
| | TL Vol. 6, Tab 252 | Letter from Glenn Greten, Midlantic Bank, to Thomas L. Cox, Defense Nuclear Agency re: Line of Credit for DCI - Ukraine Conversion | 02260 | 6/28/1995 |
| | TL Vol. 6, Tab 253 | Letter from Alan Frederickson, DCI, to Glenn Greten, Midlantic Bank re: Finances | NAV 018487 | 10/30/1995 |
| | TL Vol. 6, Tab 254 | Letter from Alan Frederickson, to Glenn Greten, Midlantic Bank re: DCI Joint Venture | NAV 018459 - 018560 | 12/15/1995 |
| | TL Vol. 6, Tab 255 | Letter from Alan Frederickson, to Glenn Greten, Midlantic Bank re: DCI Joint Venture | NAV 018458 | 12/26/1995 |
| | TL Vol. 6, Tab 256 | Letter from David L. Konick to Alan Frederickson, Die Casters International, Inc. re: DCI Finances and Joint Venture | TYM0381 | 3/15/1996 |
| | TL Vol. 6, Tab 257 | Fax from DCI to Scott Morton, DNA re: DNA Contract - Project Status | 02206-02208 | 3/15/1998 |
| | TL Vol. 6, Tab 258 | Letter from John Mickowski to Alan Frederickson, re: Resignation from DCI | 10250 | 12/30/1996 |
| | TL Vol. 6, Tab 259 | Invoice from Tymac Controls Corporation to DCI (Invoice 4083 and 4084) | 10246-10247 | 12/31/1996 |
| | TL Vol. 6, Tab 260 | Letter from George Michaely, to President and Board of Directors , DCI re: Resignation | RE 00350 – 00351 | 3/18/1996 |
| | TL Vol. 6, Tab 261 | Promissory Notes: Senior Secured Promissory Notes and supporting schedules between Donna J. Frederickson and Die Casters International, Inc. | NAV 052404 – 052465 | 1999-2002 |
| | TL Vol. 6, Tab 262 | Letter from Bernard Skown, DCI, to Scott G. Morton, Defense Special Weapons Agency re: Request for No-Cost Contract Extension | 04676 – 04679 | 1/12/1998 |
| | TL Vol. 6, Tab 263 | Letter from DCI to Defense Special Weapons Agency re: Ukraine Project | 04837-04838 | 4/17/1998 |
| | TL Vol. 6, Tab 264 | Fax from Marc Palevitz, Cooperative Threat Reduction Agency to Harry Cook re: Letter from Minister Gureev to Secdef concerning Die Casters Projecty | 03523-03527 | 7/17/1998 |
| | TL Vol. 6, Tab 265 | Agenda and Supporting Documents for a meeting between DCI and DSWA | 04213 - 04228 | 8/3/1998 |

| | | | | |
|---|---|---|---|---|
| | TL Vol. 6, Tab 266 | Letter from DCI to Victor Shulepov, Ministry of Industrial Policy re: Financing | 10439 | 9/21/1998 |
| | TL Vol. 6, Tab 267 | DCI Burevestnik Defense Conversion Project Proposal for 560,000 Grant | NAV 031071 | 5/9/2000 |
| | TL Vol. 6, Tab 268 | Fax Letter from Alan Frederickson, Die Casters International, Inc., to various individuals re: DCB Presentation Package for financing Meetings | 04258-04271 | 8/25/1997 |
| | TL Vol. 6, Tab 269 | Letter from Steven Pifer, Ambassador, US. Embassy -Ukraine to the Vasyl M. Hureyev, Minister of Industrial Policy-Ukraine re: Ownership of Equipment | 04840 – 04841 | 3/19/1998 |
| | TL Vol. 6, Tab 270 | Letter from DCI to Harry Cook re: Prior Fax | 04839 | 4/19/1998 |
| | TL Vol. 6, Tab 271 | Fax from Harry Cook, Defense Special Weapons Agency to Alan Frederickson | 04842 | 4/8/1998 |
| | TL Vol. 6, Tab 272 | Fax from Harry Cook, Defense Special Weapons Agency to Marc Palevitz re: US Ambassador's Letter re: CTR Material in Ukraine | 04843 | 3/24/1998 |
| | TL Vol. 6, Tab 273 | Letter from DCI to Gregory Huger USAID in ukraine, Belarus, Moldova re: Finance | 04845-04846 | 2/17/1998 |
| | TL Vol. 6, Tab 274 | Letter from Alan Frederickson, Die Casters International, Inc., to John Upston re: DCI Venture Tasks | 10719 – 10721 | 1/7/1998 |
| | TL Vol. 6, Tab 275 | Email from Alan Frederickson to Alexander Vasilovichn re: DCI Contribution | 10827 | 11/18/1998 |
| | TL Vol. 6, Tab 276 | Meeting Notes of Meeting Between Individuals from Burevestnik, DCI, and Technomet re: Progress of Joint Venture Activity | 04205 - 04206 | 12/7/1998 |
| | TL Vol. 6, Tab 277 | Letter from John Mickowski to Alan Frederickson, Subject: Cost estimates for Black & Decker parts | TYM1888 – TYM1914 | 1/16/1996 |
| | TL Vol. 6, Tab 278 | Letter from DCI to Harry Cook, Program Management Office, DSWA re: Financing | 04823 | 7/6/1998 |
| | TL Vol. 6, Tab 279 | New Jersey Corporate Records, AF Capital Corporation | Pages 1-3 | 6/4/1998 |
| | TL Vol. 6, Tab 280 | Letter with Attached Proposal from Alan Frederickson, Die Casters International, Inc., to Mark Palevitz, OASD/S&TR | NAV 023978 – 023987 | 10/25/1999 |
| | TL Vol. 6, Tab 281 | Draft Private Placement Proposal, Confidential Business Plan | 10497 – 10505 | 6/1999 |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | Addition Research Documents Relied Upon, Ukrainian Economy – Volume 7 | | | |
| | TL Vol. 7, Tab 1 | Privatization and Corruption in the Transition by Daniel Kaufmann and Paul Siegelbaun | Pages 1-31 | 1994 |
| | TL Vol. 7, Tab 2 | World Bank - Regional and Sector Studies; Income, Inequality, and Poverty during the Transcition from Planned to Market Economy | Pages 1-19 | 1998 |
| | TL Vol. 7, Tab 3 | The Investment Climate of the Ukraine, Business Information Services for the Newly Independent States | Pages 1-9 | 6/1997 |
| | TL Vol. 7, Tab 4 | Organization for Economic Co-Operation and Development (OECD); Checklist for Foreign Direct Investment Incentive Policies | Pages 1-36 | 2003 |
| | TL Vol. 7, Tab 5 | Price Waterhouse Coopers – Doing Business and Investing in Ukraine; Online Business Guide to Ukraine | Pages 1-49 | 2005 |
| | TL Vol. 7, Tab 6 | Price Waterhouse – USAID Ukraine Mass Privatization Program; Progress Report for 1997 | Pages 1-3 | 11/20/1997 |
| | TL Vol. 7, Tab 7 | Price Waterhouse – USAid Ukraine Mass Privatization Program, Project Resource Inventory | Pages 1-43 | 8/1997 |
| | TL Vol. 7, Tab 8 | The World Bank, Staff Appraisal Report Ukraine, Electricity Market Development Project | Pages 1-132 | 9/16/1996 |
| | | | | |
| 002 | | Supplemental Expert Report of Todd Lester | | 9/16/2005 |
| | Documents Relied Upon for Supplemental Expert Report | | | |
| | TL Supp Vol. 1, Tab 1 | DCI, DCB Ukraine Defense Conversion Project Outline | 04436-04440 | 8/18/1998 |
| | TL Supp Vol 1, Tab 2 | Letter from Alan Frederickson to Martin Lenhard, DCCA re: DCI Last Contract Invoice | 04441-04446 | 8/12/1998 |
| | TL Supp Vol 1, Tab 3 | DCI and MDTR Meeting Agenda -- Status Review | 6418-6431 | 2/17/1999 |
| | TL Supp Vol 1, Tab 4 | Email from Alan Frederickson to Ukraine Team re: Financing | 10839 | 7/23/1998 |
| | TL Supp Vol 1, Tab 5 | Email from DCI to Frank Buecken, CSI re: Funding | NAV 006426 | 5/14/1998 |
| | TL Supp Vol 1, Tab 6 | DCI Memorandum from David Konick to A. Frederickson re: DCI's Business Plan | TYM0450-0456 | 3/6/1996 |
| | TL Supp Vol 1, Tab 7 | Letter from Peter Walters, Black & Decker to A. Frederickson re: Meeting concerning Dic Casting | NAV 004949-004950 | 7/28/1995 |

| | | | | |
|---|---|---|---|---|
| | TL Supp Vol 1, Tab 8 | Letter from Peter Walters, Black & Decker to A. Frederickson re: Status of Joint Venture in Ukraine | NAV 004951-004952 | 12/18/1995 |
| | TL Supp Vol 1, Tab 9 | Letter from James Gale, OPIC to DCI re: Dic Casters Buresvestnik Project in Ukraine | 10678-10679 | 1/14/1998 |
| | TL Supp Vol 1, Tab 10 | Letter from A. Frederickson to Harry Cook, Defense Special Weapons Agency re: DCB Business Plan | 04019-04128 | 9/25/1997 |
| | TL Supp Vol 1, Tab 11 | Letter from A. Frederickson to Scott Morton, DNA re: Supplemental Funding | 04427 | 10/19/1998 |
| | TL Supp Vol 1, Tab 12 | Letter (w/translation) from V.I. Mayko, Kyiv State Plant, Burevetsnik to A. Frederickson re: Equipment and Financing | 03878 | 8/1/1998 |
| | TL Supp Vol 1, Tab 13 | Letter (w/translation) from V.I. Mayko, Kyiv Public Plant, Burevetsnik to A. Frederickson re: Additional Funding | 05094-05095 | 11/16/1999 |
| | TL Supp Vol 1, Tab 14 | Letter from DCI to Harry Cook, Defense Threat Reduction Agency re: James Bradley's Recommendation | 6358-6360 | 2/14/1999 |
| | TL Supp Vol 1, Tab 15 | Project No. 32299 - Final Report Outline | Pages 1-2 | Undated |
| | TL Supp Vol 1, Tab 16 | Letter from V.I. Mayko to A. Frederickson re: Financing | NAV 027447 | 5/18/1998 |
| | TL Supp Vol 1, Tab 17 | Fax Letter from Alan Fredericks on, Die Casters International, Inc., to various individuals re: DCB Presentation Package for financing Meetings | 04258 | 8/25/1997 |
| | TL Supp Vol 1, Tab 18 | Letter from Ambassador Steven Pifer, US Embassy - Ukraine to Honorable Vasyl Hureyev, Minister of Industrial Policy | 04840-04841 | 3/19/1998 |
| | TL Supp Vol 1, Tab 19 | Memorandum from Alan Frederickson to John Upston re: Financing | 10719-10721 | 1/7/1998 |
| | TL Supp Vol 1, Tab 20 | Email from A. Frederickson to Alexander Vasilovich re: DCI's Contribution | 10827 | 11/18/1998 |
| | TL Supp Vol 1, Tab 21 | Meeting Minutes of Meeting with Burevestnik, DCI and Technomet | 04205-04206 | 12/7/1998 |
| | TL Supp Vol 1, Tab 22 | Letter from J. Mickowski, Matra Inc., to A. Frederickson re: Cost Estimates for Black & Decker Parts | TYM1888-1913 | 1/16/1996 |
| | TL Supp Vol 1, Tab 23 | Memorandum from A Frederickson to Chris and John re: Black & Decker | TYM1914 | 2/8/1996 |
| | TL Supp Vol 1, Tab 24 | Die Cast Department, Production Hours as Percentage of Total Machine Hours | NAV 006589-006597 | Undated |
| | TL Supp Vol 1, Tab 25 | Daily Machine Utulization Report | NAV 006651-006694 | 8/23/1996 |

| | | | | |
|---|---|---|---|---|
| | TL Supp Vol 1, Tab 26 | US Department of Commerce, Survey of Plant Capacity: 2002 | Pages 1-53 | 1/2004 |
| | TL Supp Vol 1, Tab 27 | US Securities and Exchange Commission Form 10-K. http://www.sec.gov/archives/edgar/data | Pages 1-128 | 12/2004 |
| | TL Supp Vol 1, Tab 28 | Black & Decker Part Production Analysis - Pricing/Costs | NAV 004907-004908 | 8/1996 |
| | TL Supp Vol 1, Tab 29 | Email from A. Frederickson to John Tomlin re: Pricing Formulations - Die Casting | NAV 004903 | 8/05/1996 |
| | TL Supp Vol 1, Tab 30 | Ibbotson Associates, International Cost of Capital Report 2005 | Pages 1-11 | 2005 |
| | TL Supp Vol 1, Tab 31 | Ibbotson Associates, Stocks, Bonds, Bills, and Inflation Valuation Edition 2005 Yearbook; Table 3-5, Chapter 3 Buildup Method, Chapter 4 Overview of Cost of Equity Capital Models | Pages 1-31 | 2004 |
| | TL Supp Vol 1, Tab 32 | US Census Bureau, NAICS Definitions - Aluminum Die Casting Foundries | Pages 1-2 | 2002 |
| | TL Supp Vol 1, Tab 33 | NADCA publication, “Hiden Costs of Offshore Sourcing | Pages 1-9 | Undated |
| | TL Supp Vol 1, Tab 34 | Life Cycle Analysis of Conventional Manufacturing Techniques: Die Casting | Pages 1-7 | 12/12/2004 |
| | | | | |
| 003 | Expert Report of Robert Peterson | | | 8/15/2005 |
| | Exhibits to August 15, Expert Report of Robert Peterson – Volume 1 | | | |
| | RP Vol. 1, Tab A1 | Letter from Scott Morton containing Contract No. DNA001-95-C-0169 | 03918 - 03947 | 10/27/1995 |
| | RP Vol. 1, Tab A2 | Part V - Entitlement Section of DCI Claim. Contains sections on DTRA actions and entitlement for Claim 1, Claim 2, Settlement Expenses, and Interest | Pages 1-15 | 1/20/2004 |
| | RP Vol. 1, Tab B1 | Contract Pricing Proposal: Claim 1 - Equitable Distribution Claim, Contract No. DNA001-95-C-0169 | Pages 1-6 | 2/19/2004 |
| | RP Vol. 1, Tab B2 | Contract Pricing Proposal: Claim 2 - Breach of Contract Claim, Contract No. DNA001-95-C-0169 | Pages 1-6 | 2/19/2004 |
| | RP Vol. 1, Tab B3 | Settlement Proposal for Cost Reimbursement Contract | Pages 1-12 | 2/19/2004 |
| | RP Vol. 1, Tab C1 | Letter from C.W. Maillefert to Scott Morton re: Financing and Project Status | 02206 - 02208 | 3/15/1996 |
| | RP Vol. 1, Tab C2 | Excerpt from Die Casters Burevestnik Confidential Business Plan describing executives and job titles | 04093, 04098 - 04099 | Undated |
| | RP Vol. 1, Tab C3 | Letter from John Mickowski to Alan Frederickson regarding John Mickowski's resignation | 10250 | 12/30/1996 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 1, Tab C4 | Letter from Alan Frederickson to Fred Doennebrink & Michael Kissin | 10082 | 5/20/1997 |
| | RP Vol. 1, Tab C5 | Excerpt from Die Casters Burevestnik Confidential Business Plan describing executives and job titles | NAV 023003 | |
| | RP Vol. 1, Tab C6 | Letter from Alan Frederickson to Hobard Gardiner, Int. Executive Service Corps. | 10080 | 6/12/1997 |
| | RP Vol. 1, Tab D1 | Excerpt from Subpart 16.3 - Cost-Reimbursement Contracts section of the Federal Acquisition Regulations | Pages 1-2 | |
| | RP Vol. 1, Tab D2 | Excerpt from Subpart 52.2 - Text of Provisions and Clauses section of the Federal Acquisition Regulations | Pages 1-2 | |
| | RP Vol. 1, Tab D3 | Amendment/Modification P00001 | 03914 | 1/30/1996 |
| | RP Vol. 1, Tab D4 | Amendment/Modification A00001 | 01941 | 4/28/1997 |
| | RP Vol. 1, Tab D5 | Amendment/Modification P00002 | 03948 - 03949 | 11/21/1997 |
| | RP Vol. 1, Tab D6 | Fax to Harry Cook re: Letter from Bernard Skown to Scott Morgan re: Requesting a "No-Cost" Contract Extension through 01/1998 | 03455 - 03460 | 10/8/1997 |
| | RP Vol. 1, Tab D7 | Fax to A. Frederickson from T. Cox re: Letter to DCI Granting Contract Extension | 03451 - 03454 | 10/11/1997 |
| | RP Vol. 1, Tab D8 | Letter from Bernard Skown to Scott Morgan re: a "No-Cost" contract extension through 04/1998 | 04676 - 04679 | 1/12/1998 |
| | RP Vol. 1, Tab D9 | Excerpt from Subpart 4.8 - Government Contract Files section of the Federal Acquisition Regulations | Pages 1-3 | |
| | RP Vol. 1, Tab D10 | Letter from the Inspector General detailing a Report of Investigation into Die Casters International, Inc. | NAV032058-NAV032062 | 03/20/2000 |
| | RP Vol. 1, Tab D11 | Letter from Herbert Thompson, Jr. to Alan Frederickson requesting information to close out the contract | 00166 | 7/14/2000 |
| | RP Vol. 1, Tab D12 | Letter from James Reid to Alan Frederickson confirming that the DCIS Investigation into DCI has been closed. | 10564 | 7/14/2000 |
| | RP Vol. 1, Tab D13 | Letter from Michael Benavides to Alan Frederickson re: Contract Close-Out | 01815 | 4/14/2003 |
| | RP Vol. 1, Tab D14 | Memo from Michael Benavides re: Contract Close-Oout | 01819 - 01821 | 1/14/2003 |
| | RP Vol. 1, Tab D15 | Alan Frederickson deposition, Pages 109 - 112 of July 22, 2005 | Page 1 | 7/22/2005 |
| | RP Vol. 1, Tab D16 | Letter from Alan Frederickson to Fred Doennebrink re: Alternative Plant Sites for DCI | 10905 - 10906 | 4/29/1997 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 1, Tab D17 | Letter from Alan Frederickson to Fred Doennebrink re: DCM Project | 10911 - 10912 | 4/21/1997 |
| | RP Vol. 1, Tab D18 | Protocol of Intention between Burevestnik and Die Casters International, Inc. to enter into a Joint Venture arrangement | 04151 - 04171 | 6/18/1997 |
| | RP Vol. 1, Tab D19 | Memorandum from Senior Advisor for Defense Conversion Policy to Deputy Asst. to the Secretary of Defense re: New Ukrainian Partner for Defense Conversion Industrial Partnership | 03988 | 7/21/1997 |
| | RP Vol. 1, Tab D20 | Letter from Harry Cook, Jr. to Alan Frederickson re: Burevestnik as an Acceptable Partner for DCI | 00159 | 7/25/1997 |
| | RP Vol. 1, Tab D21 | Email from I. Slavitsky and V. Mayko to Harry Cook, Jr. re: formation of a Burevestnik joint venture | 06534 | 5/28/2000 |
| | RP Vol. 1, Tab D22 | Protocol of Intention between Die Casters International, Inc. and Kirov Plant | NAV011663 - NAV011670 | 4/27/1996 |
| | RP Vol. 1, Tab D23 | Letter from John Mickowski to Alan Frederickson re: Meridian Utility Requirements | TYM1157 - TYM1158 | 8/6/1996 |
| | RP Vol. 1, Tab D24 | Worksheets for Litmash/Tymac Sales Forecasts & Market Projections | TYM0270 - TYM0278 | |
| | RP Vol. 1, Tab D25 | Letter from David Troutman (HPM) to Alan Frederickson re: the specs and pricing for Shot Ends | NAV003649 - NAV003658 | 1/6/1997 |
| | RP Vol. 1, Tab D26 | Resignation letters from John Mickowski | TYM0255 - TYM0257 | 12/30/1996 |
| | RP Vol. 1, Tab D27 | Letter from David Troutman (HPM) to Alan Frederickson re: additions-Updates for the Subject Orders Quotation and Summary - Purchase Order No. 97-011 | NAV002949 - NAV002951 | 4/26/1997 |
| | RP Vol. 1, Tab D28 | Letter from A. Frederickson to David Troutman, HPM Remanufacturing Diivision re: DCI Purchase Order DCI97-011 | NAV003057 - NAV003062 | 2/27/1997 |
| | RP Vol. 1, Tab D29 | Letter from Alan Frederickson to Thomas Cox re: DCI Request for Proposal DNA001-94-R-0084, Part III, Mgmt./Technical Proposal | 02807 - 02809 | 9/15/1994 |
| | RP Vol. 1, Tab D30 | DCI Request for Proposal DNA001-94-R-0084, Part III: Management and Technical Proposal - Ukraine | 03120 - 03157 | 9/15/1994 |
| | RP Vol. 1, Tab D31 | Agreement of Intent between PO Imeni Koroleva, Kyiv Radioprylad Plant, Yampol Mechanic Plant and DCI | 03186 - 03189 | 8/25/1994 |
| | RP Vol. 1, Tab D32 | Draft Memorandum from Bob Engh to George Michaely and Chris Maillefert re: Status of Meridian Project | RE00340 - RE00344 | 2/24/1996 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 1, Tab D33 | Letter from Alan Frederickson to George Michaely re: Status of DCI | RE00409 | 3/2/1996 |
| | RP Vol. 1, Tab D34 | Letter from David Konick to Alan Frederickson re: Alan Frederickson's Memo to CWM on 03/02/1996 | RE00380 | 3/4/1996 |
| | RP Vol. 1, Tab D35 | Letter from David Konick to Chris Maillefert re: DNA Letter/Strategy | RE00403 | 3/6/1996 |
| | RP Vol. 1, Tab D36 | Letter from David Konick to Alan Frederickson re: Ownership of Die Casters International, Inc. | RE00345 - RE00346 | 3/14/1996 |
| | RP Vol. 1, Tab D37 | Memorandum to President and Board of Directors from G. Michaely re: Resignation from DCI | RE00350 - RE00351 | 3/18/1996 |
| | RP Vol. 1, Tab D38 | Letter from Chris Maillefert to Scott Morton re: DCA Contract and Project Status | 02206 - 002208 | 3/15/1996 |
| | RP Vol. 1, Tab D39 | Letter from Alan Frederickson to Scott Morton re: Contract No. DNA001-95-C-0169 – Project Status and Resignations | 02209 | 3/15/1996 |
| | RP Vol. 1, Tab D40 | DCI Minutes from Board of Directors Meeting | NAV052214 - NAV052220 | 3/20/1996 |
| | RP Vol. 1, Tab D41 | Email from Alan Frederickson to Harry Cook and Herbert Thompson re: Stored Equipment | No Bates Numbers | 3/11/1999 |
| | RP Vol. 1, Tab D42 | Letter from Harry Cook, to Alan Frederickson re: USG Equipment in Storage at Dobro Ltd. | No Bates Numbers | 3/22/1999 |
| | RP Vol. 1, Tab D43 | Fax from Chris Wetzler, ACIU, Kiev, concerning Letter from Gary Spencer to Oleksandr Zavhorodniy re: Payment of Storage Fees | EMB 00029-00030 | 3/29/1999 |
| | RP Vol. 1, Tab D44 | Fax from Marc Palevitz re: Cable from James Reid to Victor Shulepov concerning DCI | 00204 - 00210 | 6/18/2001 |
| | RP Vol. 1, Tab D45 | Email from Tatiana Retivov to Wood Jo re: Defense Conversion Narratives | RAY00037 - RAY00039 | 5/10/2002 |
| | RP Vol. 1, Tab D46 | Report of Transfer of US Government Equipment | 05138 - 05139 | 1/24/2002 |
| | RP Vol. 1, Tab D47 | Email from Herbert Thompson to Ann Bridges Steely re: Status of DCI Equipment and FOIA Requests | 06012 | 10/19/2001 |
| | RP Vol. 1, Tab D48 | Email from John Connell re: Transfer of Litmash Equipment to Burevestnik | 04892 | 11/21/2001 |
| | RP Vol. 1, Tab D49 | Letter from James Reid to Victor Shulepov re: DCI project | 04641 - 04645 | 7/16/2001 |
| | RP Vol. 1, Tab D50 | Email from Alan Frederickson to Andrew Bihun re: DCI Burevestnik Defense Conversion Project - Need to Move Stored Equipment | EMB 00034-00035 | 2/11/1999 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 1, Tab D51 | Letter from/to Alan Frederickson re: Raytheon's payment to Litmash in 2001 | 10946 - 10948 | 3/27/2003 |
| | RP Vol. 1, Tab E1 | Excerpts from Subpart 45.1 - General section of the Federal Acquisition Regulations | No Bates Numbers | |
| | RP Vol. 1, Tab E2 | Excerpts from Subpart 31.2 - Contracts with Commercial Organizations section of the Federal Acquisition Regulations | No Bates Numbers | |
| | RP Vol. 1, Tab E3 | Excerpts from Subpart 31.2 - Contracts with Commercial Organizations section of the Federal Acquisition Regulations | No Bates Numbers | |
| | RP Vol. 1, Tab E4 | Excerpts from Subpart 49.1 section of the Federal Acquisition Regulations | No Bates Numbers | |
| | RP Vol. 1, Tab E5 | Excerpts from Subpart 49.4 - Termination for Default section of the Federal Acquisition Regulations | No Bates Numbers | |
| | RP Vol. 1, Tab E6 | Excerpts from Subpart 49.2 - Additional Principles for Fixed-Price Contracts Terminated for Convenience section of Federal Acquisition Regulations | No Bates Numbers | |
| | RP Vol. 1, Tab F1 | Giproselmash Meridian Feasibility Study | NAV021963 - NAV022048 | 1996 |
| | | | | |
| | Relied Upon Docs: Vendor, Equipment & Engineering Service Cost Detail – Volume 2 | | | |
| | RP Vol. 2, Tab A1 | Litmash Contract with Die Casters International, Inc. | NAV011699 - NAV011706 | 4/4/1997 |
| | RP Vol. 2, Tab A2 | Letter from V. Gloushkov to Alan Frederickson detailing unpaid Litmash contract balance | NAV011615 | 10/11/1997 |
| | RP Vol. 2, Tab A3 | Letter from Alan Frederickson to V. Gloushkov re: the costs of Change Order No. 1 | NAV011661 | 5/5/1997 |
| | RP Vol. 2, Tab A4 | Letter from V. Gloushkov to Alan Frederickson detailing Litmash contract costs | NAV011655 | 5/27/1997 |
| | RP Vol. 2, Tab A5 | Letter from V. Gloushkov to Alan Frederickson detailing Litmash contract costs | NAV011653 - NAV011654 | 5/28/1997 |
| | RP Vol. 2, Tab A6 | Letter from Alan Frederickson to V. Gloushkov re: Litmash contract costs and payment terms | NAV011651 - NAV011652 | 5/31/1997 |
| | RP Vol. 2, Tab A7 | Letter from Litmash describing material cost | NAV011618 | 2/19/1997 |
| | RP Vol. 2, Tab A8 | Letter from Litmash describing an advance payment | NAV011737 | 9/24/1996 |
| | RP Vol. 2, Tab A9 | Letter from Litmash describing labor cost | NAV011643 | 8/1/1997 |
| | RP Vol. 2, Tab B1 | Letter from Binom detailing equipment costs | NAV011849 | 2/97 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 2, Tab B2 | Chart Detailing Describing Die Casters Burevestnick - Equipment Contribution List – Individual Binom costs | NAV011850 | 8/28/1997 |
| | RP Vol. 2, Tab B3 | Letter from Alan Frederickson to Paul Shaffer, American Embassy, Ukraine re: Reduction of VAT Portion of the Binom Contract | NAV011848 | 5/27/1997 |
| | RP Vol. 2, Tab B4 | Various Binom Invoices | Pages 1-3 | 1997 |
| | RP Vol. 2, Tab B5 | Letter from L.V. Jarnyh (Binom) to Alan Frederickson re: Binom contract payments | NAV011841 - NAV011842 | 12/29/1999 |
| | RP Vol. 2, Tab B6 | Letter from Alan Frederickson to L.V. Jarnyh re: Binom contract amendment | NAV011825 - NAV011826 | 1/10/2000 |
| | RP Vol. 2, Tab C1 | DCI Purchase Order DCI97-011 | NAV003057 - NAV003061 | 2/27/1997 |
| | RP Vol. 2, Tab C2 | DCI Purchase Order DCI97-011, Change No. 1 | NAV003640 | 4/18/1997 |
| | RP Vol. 2, Tab C3 | Various HPM Invoices | NAV003026, NAV003050, NAV003619, NAV003615 | 1997 |
| | RP Vol. 2, Tab C4 | DCI Purchase Order DCI97-011, Change No. 2 | NAV003639 | 5/5/1997 |
| | RP Vol. 2, Tab C5 | DCI Purchase Order DCI97-017 | NAV002861 | 5/5/1997 |
| | RP Vol. 2, Tab C6 | DCI Purchase Order DCI97-011, Change No. 4 | NAV003637 | 8/15/1997 |
| | RP Vol. 2, Tab C7 | DCI Purchase Order DCI97-017, Change No. 1 | NAV002867 | 9/18/1997 |
| | RP Vol. 2, Tab C8 | HPM Invoice No. R01664 with Various HPM Invoices | NAV002986 | 3/25/1998 |
| | RP Vol. 2, Tab D1 | Advance Products Invoice No. 00061772 | NAV011200 | 2/28/1997 |
| | RP Vol. 2, Tab D2 | Letter from David Kraklau, Advance Products Corp., from A. Frederickson re: DCI Purchase Order DCI97-013 | NAV003793 - NAV003796 | 2/27/1997 |
| | RP Vol. 2, Tab D3 | Letter from David Kraklau, Advance Products Corp., from A. Frederickson re: DCI Purchase Order DCI97-013, Change No. 1 | NAV003740 | 4/18/1997 |
| | RP Vol. 2, Tab D4 | Letter from David Kraklau, Advance Products Corp., from A. Frederickson re: DCI Purchase Order DCI97-013, Change No. 2 | NAV003736 | 5/5/1997 |
| | RP Vol. 2, Tab D5 | Letter from David Kraklau, Advance Products Corp., from A. Frederickson re: DCI Purchase Order DCI97-013, Change No. 3 | NAV003714 | 10/29/1997 |
| | RP Vol. 2, Tab D6 | Die Casters Burevestnik Equipment Contribution List - Schedule B | NAV034100 | 8/31/1997 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 2, Tab D7 | Advance Products Invoice No 00062044 | NAV003743 | 4/8/1997 |
| | RP Vol. 2, Tab D8 | Letter from David Kraklau, Advance Products Corp., from A. Frederickson re: DCI Purchase Order DCI97-013 | NAV003793 - NAV003796 | 2/27/1997 |
| | RP Vol. 2, Tab D9 | Letter from David Kraklau, Advance Products Corp., from A. Frederickson re: DCI Purchase Order DCI97-013, Change No. 2 | NAV003736 | 5/5/1997 |
| | RP Vol. 2, Tab D10 | DCI Purchase Order DCI97-013, Change No. 3 | NAV003714 | 10/29/1997 |
| | RP Vol. 2, Tab D11 | DCI Purchase Order DCI97-013 | NAV003793 - NAV003796 | 2/27/1997 |
| | RP Vol. 2, Tab D12 | DCI Purchase Order DCI97-013, Change No. 1 | NAV003740 | 4/18/1997 |
| | RP Vol. 2, Tab D13 | DCI Purchase Order DCI97-013, Change No. 2 | NAV003736 | 5/5/1997 |
| | RP Vol. 2, Tab D14 | DCI Purchase Order DCI97-013, Change No. 3 | NAV003714 | 10/29/1997 |
| | RP Vol. 2, Tab E1 | Letter to J. Patrick McKenna, Lindberg/MPH from A. Frederickson re: DCI Purchase Order DCI97-014 | NAV016363 - NAV016366 | 2/27/1997 |
| | RP Vol. 2, Tab E2 | Letter to J. Patrick McKenna, Lindberg/MPH from A. Frederickson re: DCI Purchase Order DCI97-014, Change No. 1 | NAV016357 | 5/5/1997 |
| | RP Vol. 2, Tab E3 | Letter to J. Patrick McKenna, Lindberg/MPH from A. Frederickson re: DCI Purchase Order DCI97-014, Change No. 2 | NAV015917 | 6/9/1997 |
| | RP Vol. 2, Tab E4 | Lindbergh Invoice for Work Order H8242 | NAV016313 - NAV016314 | 2/28/1997 |
| | RP Vol. 2, Tab E5 | Lindbergh Invoice for Work Order H8243 | NAV016315 - NAV016316 | 2/28/1997 |
| | RP Vol. 2, Tab E6 | Lindbergh Invoice for Work Order H8244 | NAV016317 - NAV016318 | 2/28/1997 |
| | RP Vol. 2, Tab E7 | Lindbergh Invoice for Work Order H8245 | NAV016319 - NAV016320 | 2/28/1997 |
| | RP Vol. 2, Tab E8 | Lindbergh Invoice for Work Order S7436 | NAV016338 - NAV016339 | 6/11/1997 |
| | RP Vol. 2, Tab F1 | Tymac Invoice No. 003835, 003836, 003837 | NAV011340 - NAV011342 | 2/28/1996 |
| | RP Vol. 2, Tab F2 | Tymac Invoice No. 003884, 003886, 003887, 003888 | NAV001462 - NAV001465 | 5/9/1996 |
| | RP Vol. 2, Tab F3 | Tymac Invoice No. 003950, 003951 | NAV011378 - NAV011379 | 7/31/1996 |
| | RP Vol. 2, Tab F4 | Tymac Invoice No. 003977 | NAV011376 | 8/30/1996 |
| | RP Vol. 2, Tab F5 | Tymac Invoice No. 003758 | NAV011358 | 11/29/1995 |
| | RP Vol. 2, Tab F6 | Tymac Invoice No. 003759 | NAV011321 | 11/29/1995 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 2, Tab F7 | Letter to J. Michowski, Tymac Controls from A. Frederickson re: DCI Purchase Order DCI95-002 | NAV011383 - NAV011385 | 11/27/1995 |
| | RP Vol. 2, Tab F8 | DCI Letter to Tymac Control Systems re: Purchase Order DCI95-002 – Requesting Specific Engineering Tasks | NAV011292 | 11/27/1995 |
| | RP Vol. 2, Tab F9 | Letter to J. Michowski, Tymac Controls from A. Frederickson re DCI Purchase Order DCI95-002, Change No. 1 | NAV011370 | 2/15/1996 |
| | RP Vol. 2, Tab F10 | Letter to J. Michowski, Tymac Controls from A. Frederickson re DCI Purchase Order DCI95-002, Change No. 2 | NAV011371 | 6/21/1996 |
| | RP Vol. 2, Tab F11 | Letter to J. Michowski, Tymac Controls from A. Frederickson re DCI Purchase Order DCI95-002, Change No. 3 | NAV011369 | 8/3/1996 |
| | RP Vol. 2, Tab G1 | Letter to Jack Branden, Visi-Trak Corp., from A. Frederickson re: DCI Purchase Order DCI97-012 | NAV015681 - NAV015684 | 2/27/1997 |
| | RP Vol. 2, Tab G2 | Letter to Jack Branden, Visi-Trak Corp., from A. Frederickson re: DCI Purchase Order DCI97-012, Change No. 1 | NAV020647 - NAV020648 | 9/4/1997 |
| | RP Vol. 2, Tab G3 | Visi-Trak Invoice No. 00192 | NAV020646 | 2/26/1997 |
| | RP Vol. 2, Tab G4 | Visi-Trak Invoice No. 00192-1 | NAV015673 | 9/8/1997 |
| | RP Vol. 2, Tab G5 | Die Casters Burevestnik Equipment Contribution List - Schedule F | NAV015666 | 9/18/1997 |
| | RP Vol. 2, Tab G6 | Fax from Jack Branden to Alan Frederickson re: Quotation for Host Computer and Start-up and Training Services | NAV015688 - NAV015690 | 2/7/1997 |
| | RP Vol. 2, Tab G1.7 | Fax from Barb Barrick to Bernard Skown re: Purchase Order DCI97-012, Change No. 1 | NAV020649 | 9/7/1997 |
| | RP Vol. 2, Tab H1 | D'Amici Invoice No. 97061 | NAV003489 | 8/13/1997 |
| | RP Vol. 2, Tab H2 | D'Amici Invoice No. 97063 | NAV003488 | 8/13/1997 |
| | RP Vol. 2, Tab H3 | D'Amici Invoice No. 98035 | NAV003603 | 4/9/1998 |
| | RP Vol. 2, Tab H4 | Letter from T. Joseph Barlow to Bernard Skown re: the Machine Trim Press | NAV003486 - NAV003487 | 3/13/1998 |
| | RP Vol. 2, Tab H5 | Letter to David Troutman, HPM Remanufacturing from A. Frederickson re: DCI Purchase Order DCI97-011, Change No. 1 | NAV003639 | 5/5/1997 |
| | RP Vol. 2, Tab H6 | D'Amici Invoice No. 97081-82-DP2 | NAV003619 | 5/8/1997 |
| | RP Vol. 2, Tab H7 | USF Holland Invoice No. 55523489 for delivery of Advance Products parts to HPM | NAV003618 | 5/15/1997 |
| | RP Vol. 2, Tab H8 | USF Holland Invoice No. 63441776 for delivery of Advance Products parts to MPH | NAV016306 | 9/8/1997 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 2, Tab H9 | Letter from Litmash detailing expenses related to the delivery of HPM equipment | NAV011632 | 10/10/1997 |
| | RP Vol. 2, Tab H10 | Letter from Litmash detailing expenses related to the delivery of HPM equipment | NAV011633 | 10/10/1997 |
| | RP Vol. 2, Tab I 1 | Matra, Inc. Invoice No. 012996-1 | Pages 1-6 | 1/29/1996 |
| | RP Vol. 2, Tab I 2 | Matra, Inc. Invoice No. 032396-1 | NAV011506 - NAV011508 | 3/23/1996 |
| | RP Vol. 2, Tab I 3 | Matra, Inc. Invoice No. 061096-1 | NAV011503 - NAV011505 | 6/10/1996 |
| | RP Vol. 2, Tab I 4 | Matra, Inc. Invoice No. 062896-1, Matra, Inc. Invoice No. 072096-1 | NAV011500 - NAV011502 | 6/28/1996, 7/20/1996 |
| | RP Vol. 2, Tab I 5 | Matra, Inc. Invoice No. 072696-1, Matra, Inc. Invoice No. 081696-1 | NAV011497 - NAV011499 | 7/29/1996, 8/16/1996 |
| | RP Vol. 2, Tab I 6 | Matra, Inc. Invoice No. 082696-1, Matra, Inc. Invoice No. 083196-1 | NAV011494 - NAV011496 | 8/26/1996, 8/31/1996 |
| | RP Vol. 2, Tab I 7 | Matra, Inc. Invoice No. 092096-1, Matra, Inc. Invoice No. 100296-1 | NAV011491 - NAV011493 | 9/20/1996, 10/02/1996 |
| | RP Vol. 2, Tab I 8 | Matra, Inc. Invoice No. 101896-1, Matra, Inc. Invoice No. 111796-1 | NAV011485 - NAV011486 | 10/18/1996, 11/27/1996 |
| | RP Vol. 2, Tab I 9 | Matra, Inc. Invoice No. 113096-1, Matra, Inc. Invoice No. 120196-1 | NAV011480 - NAV011484 | 11/30/1996, 12/01/1996 |
| | RP Vol. 2, Tab J1 | Litmash Contract with Die Casters International, Inc. | NAV002588 - NAV002590 | 6/25/1996 |
| | | | | |
| | Document Relied Upone; DCI's General Ledger Reconciliation – Volume 3 | | | |
| | RP Vol. 3,Tab R1 | Die Casters International, Inc. General Ledger Summary from Peachtree Financial data after the Removal of Subtotals | Page 1 | Undated |
| | RP Vol. 3,Tab R2 | Die Casters International, Inc. General Ledger Summary from Peachtree Financial data after the Removal of Subtotals and Costs Outside of the Claim Period | Page 1 | Undated |
| | RP Vol. 3,Tab R.3 | Die Casters International, Inc. General Ledger Summary from Peachtree Financial data after the Removal of Subtotals, Costs Outside of the Claim Period, and Reclassification of 1995 Accounts | Page 1 | Undated |
| | RP Vol. 3,Tab R4 | Die Casters International, Inc. General Ledger Summary from Peachtree Financial data after the Removal of Subtotals, Costs Outside of the Claim Period, Reclassification of 1995 Accounts, and Reclassification of Other Accounts | Page 1 | Undated |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 3,Tab R5 | Die Casters International, Inc. General Ledger Detail | Pages 1-178 | Undated |
| | | | | |
| | Additional Relied Upon Work Papers in R. Peterson Expert Report – Volume 4 | | | |
| | RP Vol. 4,Tab 1 | Letter from Alan Frederickson to Tom Cox Summarizing the Issues Relating to DCI's Need for Consultants | 02198 - 02202 | 4/4/1996 |
| | RP Vol. 4,Tab 2 | Letter from Scott Morton to Alan Frederickson giving consent to issue a subcontract; Contract Modification A00001 | Pages 1-2 | 4/23/1996 |
| | RP Vol. 4,Tab 3 | Letter from Alan Frederickson to Tom Cox, submitting a consolidated request for "Independent Consultants" | Pages 1-10 | 12/17/1996 |
| | RP Vol. 4,Tab 4 | DCI and DSWA Meeting Agenda | 10898 - 10904 | 5/1/1997 |
| | RP Vol. 4,Tab 5 | Letter from Bernard Skown to Scott Morton re: Request for "No-Cost" Contract Extension, DNA001-95-C-0169 | 03457 - 03460 | 10/8/1997 |
| | RP Vol. 4,Tab 6 | Memo from John E. Upston Jr. to Alan Frederickson, Re: Impact of DEF Actions With Respect to Dosvid on DCI | 10861 - 10863 | 3/14/1998 |
| | RP Vol. 4,Tab 7 | Die Casters International, Inc. DNA001-95-C-0169 Supporting Schedule A1: Material (Equipment Purchases) | 03874 | 5/15/1998 |
| | RP Vol. 4,Tab 8 | Memo from Alan Frederickson to Harry Cook, copied to Mark West, Re: Project Supplement to 15 May E-mail Update | 03553 - 03559 | 5/19/1998 |
| | RP Vol. 4,Tab 9 | Email From Dick Shriver to Alan Frederickson, re: Kharkiv Meetings | 10110 | 6/20/1998 |
| | RP Vol. 4,Tab 10 | Emails from Alan Frederickson "Ukraine Team" re: Meetings with DSWA | 10839 | 7/23/1998 |
| | RP Vol. 4,Tab 11 | Letter from Alan Frederickson to Harry Cook re: DCI Billings and Finances | 04433 - 04446 | |
| | RP Vol. 4,Tab 12 | Letter from Alan Frederickson to Leslie V. Burchett re: Inventory Status – DCI Materials | 10672 - 10674 | 9/28/1998 |
| | RP Vol. 4,Tab 13 | Letter from Alan Frederickson to Harry Cook, Attaching Report Sent to Jack Pocorobba re: Property | 04447 - 04450 | |
| | RP Vol. 4,Tab 14 | Letter from Alan Frederickson to Scott Morton, Re: Supplemental Funding | 04427 | 10/19/1998 |
| | RP Vol. 4,Tab 15 | Handwritten letter from Alan to Vladimir re: Government Contacts and Equipment Ownership | 10963 - 10964 | 11/27/1998 |
| | RP Vol. 4,Tab 16 | Two handwritten phone conversation transcripts with Tom Cox and John Connell | 10825 - 10826 | 11/27/1998, 11/30/98 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 4,Tab 17 | Fax to Tom Cox/Scott Morton for review from DTRA containing letters and coordination forms | 01127 - 01135 | |
| | RP Vol. 4,Tab 18 | Forwarded Email from Alan Frederickson to Harry Cook, re: Last Billing – New Funding | 01262 - 01263 | 2/4/1999 |
| | RP Vol. 4,Tab 19 | Email from Alan Frederickson to Harry Cook containing a Letter to Scott Morton re: Potential Loss of $3 Million of Equipment | 10518 - 10519 | 2/8/1999 |
| | RP Vol. 4,Tab 20 | Letter from Alan Frederickson to Scott Morton re: Potential Loss of $3 Million of Equipment | 10520 | 2/8/1999 |
| | RP Vol. 4,Tab 21 | Emails between Alan Frederickson, Harry Cook, and Ed Archer re: Equipment and Moldovan Regulations | 01180 - 01182 | 2/7/1999, 2/8/1999, 2/9/1999 |
| | RP Vol. 4,Tab 22 | Die Casters International, Inc. Defense Conversion Project with Zavod "Burevestnik" Equipment Contributions | 01787 | |
| | RP Vol. 4,Tab 23 | Email from Alan Frederickson to Harry Cook, re: Customs' Procedure | 10058 - 10059 | 2/11/1999 |
| | RP Vol. 4,Tab 24 | Email from Alan to "Ukraine Team" re: Meeting with DTRA | 10616 - 10619 | 2/17/1999 |
| | RP Vol. 4,Tab 25 | Memo from Don Shasteen to Tom Kuenning re: Continuing Delays in Negotiation and Decision-Making Re Die Casters International, Inc. Funding | 04355 - 04357 | 2/24/1999 |
| | RP Vol. 4,Tab 26 | Emails from Alan Frederickson to Harry Cook and Herbert Thompson re: Kyiv Equipment Situation and ACIU | 01231 - 01232 | 3/22/1999, 3/23/1999 |
| | RP Vol. 4,Tab 27 | Email from Alan Frederickson to Harry Cook and Herbert Thompson re: ACIU Action in Kyiv a Success We Hope! | 01229 - 01230 | 3/24/1999 |
| | RP Vol. 4,Tab 28 | Email from Alan Frederickson to Jeff Moore re: Great Talking to you yesterday | 10468 - 10469 | 4/8/1999 |
| | RP Vol. 4,Tab 29 | Email from Alan Frederickson to Jeff Moore, re: Letter from Alan Frederickson to Vice President Gore concerning Saving a Valuable American Project in Ukraine | 10470 - 10472 | 4/1/1998 |
| | RP Vol. 4,Tab 30 | Email from Alan Frederickson to Harry Cook, re: Property Management. Another Audit? | 01218 | 5/3/1999 |
| | RP Vol. 4,Tab 31 | Letter from Alan Frederickson to Stephen Woronicz re: Ongoing Investigations | 00745 | 5/7/1999 |
| | RP Vol. 4,Tab 32 | Emails from Alan Frederickson to John Connell re: Moldova Equipment and Audits | 05385 - 05388 | 5/6/1999-5/14/1999 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 4,Tab 33 | Letter from Alan Frederickson to Vice President Gore, re: One Simple Question Still Unanswered, Fax from Asst. Sec. of Defense Edward Warner to Alan Frederickson re: DCI Funding; Email from Alan Frederickson re: Edward Warner's fax | 10496- | 8/11/1999 |
| | RP Vol. 4,Tab 34 | Draft of a Press Release concerning the Shut Down of Ukraine Defense Conversion Project | 10483 - 10484 | 10/4/1999 |
| | RP Vol. 4,Tab 35 | Letter from Alan Frederickson to Alexander V. Pavlenko, re: Value of Equipment that DCI is Contributing to the Joint Venture | 10523 - 10527 | 4/8/2000 |
| | RP Vol. 4,Tab 36 | Email from Alan Frederickson to Marc Palevitz and Herbert Thompson re: Funding or an Orderly Shut Down | 05352 - 05353 | 4/1/2000 |
| | RP Vol. 4,Tab 37 | Email from Alan Frederickson to Marc Palevitz concerning risk to DCI's equipment in Moldova | 03820 - 03824 | 4/19/2000 |
| | RP Vol. 4,Tab 38 | Letter to Alan Frederickson from Herbert Thompson re: DTRA Ability to Deal with DCI | 01404- | 6/2/2000 |
| | RP Vol. 4,Tab 39 | Letter from Charles Zdebski to Edward Archer concerning DCI's Ownership Rights Over Equipment in Moldova | 00163 - 00164 | 6/8/2000 |
| | RP Vol. 4,Tab 40 | Letter from Edward Archer to Alan Frederickson, re: Closing Contract DNA001-95-C-0169; with Attached Response Letter | 01380 - 01381 | 6/13/2000 |
| | RP Vol. 4,Tab 41 | Email from Alan Frederickson to Herbert Thompson concerning DTRA's Equitable Disposal of Equipment | 05315 - 05316 | 6/26/2000 |
| | RP Vol. 4,Tab 42 | Submission by Alan Frederickson's to Herbert Thompson of Spreadsheets containing DCI Equipment Tables | 05886 - 05887 | 7/21/2000 |
| | RP Vol. 4,Tab 43 | Email from Alan Frederickson to Herbert Thompson, re: Equipment and The Dana Corporation Quotation | 00711 - 00712 | 7/25/2000 |
| | RP Vol. 4,Tab 44 | Letter from Alan Frederickson to Sue Carter re: Expired Performance Period on Contract DNA00195C0169 | 10560 - 10561 | 8/31/2000 |
| | RP Vol. 4,Tab 45 | Letter from Alan Frederickson to Stephen Woronicz | NAV027384-NAV027391 | 7/2/1998 |
| | | | | |
| 004 | Supplemental Expert Report of Robert Peterson | | | 9/16/2005 |
| | Supplemental Exhibits to R. Peterson Expert Report – Volume 5 | | | |
| | RP Vol. 5, Tab 1 | "Creating the Defense Threat Reduction Agency" By Joseph P. Harahan, Ph.D. and Capt. Robert J. Bennett | Pages 1-99 | 1/2002 |

| | | | | |
|---|---|---|---|---|
| | RP Vol. 5,Tab 2 | Mission, History, and Information on IESC, from http://www.iesc.org | Pages 1-3 | Undated |
| | RP Vol. 5,Tab 3 | Federal Acquisition Regulation Subpart 49.3 – Additional Principles for Cost-Reimbursement Contracts Terminated for Convenience | Pages 1-5 | 10/1995 |
| | RP Vol. 5,Tab 4 | Federal Acquisition Regulation Subpart 49.6 – Contract Termination Forms and Formats | Page 1 | 7/1995 |
| | RP Vol. 5,Tab 5 | Email from J. Farnquist, re: CLS Report – Defense Conversion – 09/01/2003 – 09/14/2003, Status | RAY00125 | 9/17/2003 |
| | RP Vol. 5,Tab 6 | "U.S. Embassy's commercial officer see potential for large-scale investment in Ukraine" by Marta Kolomayets, Kyiv Press Bureau; The Ukrainian Weekly, Oct. 20, 1996, No. 42, Vol. LXIV; http://www.ukrweekly.com | Pages 1-5 | 9/12/2005 |
| | RP Vol. 5,Tab 7 | U.S. and Country Contacts for Ukraine, http://www.bisnis.doc.gov/bisnis/country/ukChapterXI.html | Pages 1-9 | 9/12/2005 |
| | RP Vol. 5,Tab 8 | Federal Acquisition Regulation Subpart 42.3 – Contract Administration Office Functions and Subpart 42.4 – Correspondence and Visits | Pages 1-4 | 10/1995 |
| | RP Vol. 5,Tab 9 | Documents concerning the shipping and ownership of DCI-claimed equipment including emails and contracts | 10934 - 10944 | 7/2002-8/2002 |
| | RP Vol. 5,Tab 10 | Point Paper, Die Casters International | 00200 | Undated |
| | RP Vol. 5,Tab 11 | Letter from Edward Archer to Alan Frederickson re: DTRA's Decision to Release Equipment | 03773 | 6/13/2000 |
| | RP Vol. 5,Tab 12 | DCI Agenda and Supporting Documents for a Meeting Between DCI and DSWA | 04213 - 04228 | 8/3/1998 |
| | RP Vol. 5,Tab 13 | Email from Alan Frederickson to Alexander Vasilovich, re: DCI's Contribution | 10827 | 11/18/1998 |
| | RP Vol. 5,Tab 14 | Meeting Minutes between Burevestnik, DCI, and Technomet re: DTRA Meeting with Parties concerning Joint Venture | 04205 - 04206 | 12/7/1998 |
| | | | | |
| 005 | Expert Opinion Report of William Walkington | | | 8/12/2005 |
| | Documents Relied Upon for Expert Report of William Walkington | | | |
| | WW Vol. 1, Tab 1 | Letter to Michael Benavides, DTRA from A. Frederickson re: Invoice #: DTRA-10 October 03 | 00150 - 00157 | 10/10/2003 |
| | WW Vol. 1, Tab 2 | Email from David Manion to Mark West re: Summary of Information from the Basic Contract, Modifications and Correspondence | 04812 - 04821 | 3/25/2004 |

| | | | | |
|---|---|---|---|---|
| | WW Vol. 1, Tab 3 | Email to David Kraklau, Advance Products from A. Frederickson re: Payments Due to Advance Products | 10598 - 10600 | 2/22/2003 |
| | WW Vol. 1, Tab 4 | DCI Meridian Business Plan - 1996 | 10257 - 10336 | 8/1996 |
| | WW Vol. 1, Tab 5 | Privatization timetable | 04409 | 7/11/1996 |
| | WW Vol. 1, Tab 6 | Progress Report (Report Schedule) | 02101 - 02104 | 7/1996 |
| | WW Vol. 1, Tab 7 | Price Quotes and Cost Estimates for Black and Decker | TYM1888 - TYM1913 | |
| | WW Vol. 1, Tab 8 | Die Cast Machine price quote from HPM | Pages 1-76 | Undated |
| | WW Vol. 1, Tab 9 | Commerce Business Daily advertisement | 02603 | |
| | WW Vol. 1, Tab 10 | NADCA financial report on Die Casting Industry | Pages 1-7 | 6/20/1905 |
| | WW Vol. 1, Tab 11 | Letter from Alan Frederickson, DCI, to Thomas L. Cox re: Request for Final Proposal | 03989 – 03989 | 6/21/1995 |
| | WW Vol. 1, Tab 12 | Defense Nuclear Agency, Price Negotiation Memorandum (FAR 15.808) | 02247 – 02248 | 9/18/1995 |
| | WW Vol. 1, Tab 13 | Progress Report (Contract Data Requirement No. 8) | 02166 – 02170 | 5/1996 |
| | WW Vol. 1, Tab 14 | Preliminary Equipment Delivery Schedule, (Contract Data Requirements No. 4) | 04408 | 7/1996 |
| | WW Vol. 1, Tab 15 | Progress Report (Contract Data Requirement No. 8) | 02102 - 02104 | 7/1996 |
| | WW Vol. 1, Tab 16 | Progress Report (Contract Data Requirement No. 8) | 02105 - 02112 | 8/1996 |
| | WW Vol. 1, Tab 17 | Progress Report (Contract Data Requirement No. 8) | 02073 - 02079 | 10/1996 |
| | WW Vol. 1, Tab 18 | DCI Purchase Order DCI97-012 | 01753 | 2/27/1997 |
| | WW Vol. 1, Tab 19 | DCI Purchase Order DCI97-013 | 01727 | 2/27/1997 |
| | WW Vol. 1, Tab 20 | Appendix No. 1 to Contract No. 50-66/97006-840 | 01762 | 4/4/1997 |
| | WW Vol. 1, Tab 21 | Letter from Alan Frederickson, Die Casters International, Inc., to L.L Nikiforov, VAT Merdian | 10913 | 4/16/1997 |
| | WW Vol. 1, Tab 22 | Letter from HPM to Die Casters International, Inc. re: changes/modifications to DCI Purchase Order No. 97-011 | 01712 - 01713 | 4/28/1997 |
| | WW Vol. 1, Tab 23 | Protocol of Intention between Die Casters International, Inc. and Burevestnik | 04373 | |
| | WW Vol. 1, Tab 24 | Email from Alan [Frederickson] to Alexander Vasilovich [Pavlenko] | 10968 | 9/12/1997 |

| | | | | |
|---|---|---|---|---|
| | WW Vol. 1, Tab 25 | Email from Alan Frederickson, Die Casters International, to Harry Cook and Herbert Thompson, DTRA | 01255 | 2/22/1999 |
| | WW Vol. 1, Tab 26 | Letter from Herbert Thompson, Contracting Officer, to Alan Frederickson | 05708 | |
| | WW Vol. 1, Tab 27 | Email from Leslie Burchett to Herbert Thompson and Edward Archer, DTRA | 05405 | 3/30/1999 |
| | WW Vol. 1, Tab 28 | Cable from James Reid, Director, Cooperate Threat Reduction Policy to Victor Shulepov, Director, Defense Industry Cooperation and Export Control | 03532 - 03533 | 12/10/2001 |
| | WW Vol. 1, Tab 29 | Letter from Alan Frederickson, Die Casters International, Inc., to James P. Bradley | 06337 - 06339 | 1/12/1998 |
| | WW Vol. 1, Tab 30 | Letter from Alan Frederickson, Die Casters International, Inc., to Harry Cook, DTRA | 06358 - 06360 | 2/18/1999 |
| | WW Vol. 1, Tab 31 | Tymac Invoice No. 003887, 003888 | NAV 001463 - 001464 | 5/9/1996 |
| | WW Vol. 1, Tab 32 | Tymac Invoice No. 003950, 003951 | NAV 011378 - 011379 | 7/31/1996 |
| | WW Vol. 1, Tab 33 | Tymac Invoice No. 003977 | NAV 011376 | 8/30/1996 |
| | WW Vol. 1, Tab 34 | Tymac Invoice No. 003837 | NAV 011342 | 2/28/1996 |
| | WW Vol. 1, Tab 35 | Tymac Invoice No. 003884 | NAV 001462 | 5/9/1996 |
| | WW Vol. 1, Tab 36 | Tymac Invoice No. 003759 | NAV 011321 | 11/29/1995 |
| | WW Vol. 1, Tab 37 | Tymac Invoice No. 003835 | NAV 011340 | 2/28/1996 |
| | WW Vol. 1, Tab 38 | HPM Re-Manufacturing Division Purchase Order Summary | NAV 002873 | 9/8/1997 |
| | WW Vol. 1, Tab 39 | William Walkington Comments on Mickowski Cost Estimates, Jan. 1996 | | |
| 006 | Addendum to Expert Report of William Walkington and Document Relied Upon | | | |
| | WW Vol. 2, Tab 1 | Business Plan, 1997 Version | NAV 04120 - 04128 | |
| 010 | | Letter from John Mickowski, Matra, Inc. To Alan Frederickson, re: Joint Venture Status and Financing | NAV 052595 | 6/13/1996 |
| 011 | | Email from Rich Nordin, DEF to Alan Frederickson, re: DCI Update | NAV 10918-10918 | 3/4/1997 |
| 012 | | Letter from Julliette, Passer, International Project Dev. Group to Alan Frederickson re: Meeting with Richard Nordin on 2/26/1997 | NAV 10917 | 3/8/1997 |
| 013 | | Email from Richard Shriver to Alan Frederickson, DCI | 10111 | 4/4/1998 |
| 014 | | Letter from Alan Frederickson, DCI, to Stephen J. Woronicz, Department of Defense | NAV 027384 - 027391 | 7/2/1998 |

| | | | | |
|---|---|---|---|---|
| 015 | | Letter from Alan Frederickson, DCI, to Kempton Jenkins, Ukraine-United States Business Council | 04434 - 04435 | 8/20/1998 |
| 016 | | Email from Alan Frederickson, DCI, to Harry Cook, Cooperative Threat Reduction Agency | 10835 - 10837 | 10/28/1998 |
| 017 | | Email from Alan Frederickson, DCI, to Harry Cook, Cooperative Threat Reduction Agency | 00012 | 12/16/1998 |
| 018 | | Email from Alan Frederickson, DCI, to Oleksandr Zavhorodniy | 03978 - 03980 | 2/26/1999 |
| 019 | | Email from Edward Archer, Defense Threat Reduction Agency, to Alan Frederickson, DCI, and Harry Cook | 05376 - 05377 | 6/4/1999 |
| 020 | | Email from Alan Frederickson, DCI, to "Jim, Don, Ric," | 10481 - 10482 | 10/14/1999 |
| 021 | | Email from Alan Frederickson, DCI, to Marc Palevitz | 6452 - 6454 | 12/7/1999 |
| 022 | | Letter from Alan Frederickson, DCI, to Dr. Susan Koch, Dept. of Defense | 6456 | 12/22/1999 |
| 023 | | Letter from Alan Frederickson, DCI, to Marc Palevitz with attached $560,000 grant proposal | 6521 - 6522 | 5/10/2000 |
| 024 | | Letter from Ann Bridges-Steely, Defense Threat Reduction Agency, to Alan Frederickson, DCI | 03763 - 03765 | 5/21/2001 |
| 025 | | Copies of business cards of John C. Connell, Chief: Strategic Arms Division, and Josephine Balsamo Wood, International Project Manager: Program Logistics, Defense Threat Reduction Agency | TEC 00001 | |
| 026 | | Summary of Technomet Shareholders Meeting | TEC 00002 - 00009 | 8/15/1997 |
| 027 | | Letter from Alan Frederickson, DCI, to V.I. Maiko, Kyiv State Plant "Burevestnik" | TEC 00010 - 00017 | 11/17/1998 |
| 028 | | Letter from R.A. Portugalov, Plant Director, Technomet, to I.O. Slavitsky, Director, Technomet | TEC 00018 | 7/30/2003 |
| 029 | | Letter from I.O. Slavitsky, Director, Technomet, to R.A. Portugalov, Plant Director, Technomet | TEC 00019 | 7/29/2003 |
| 030 | | Statement of Appeals Court rejection for Cause No. 34/409 addressed to Burevestnik | TEC 00020 - 00021 | 6/13/2005 |
| 031 | | Statement of Appeals Court rejection for Cause No. 34/409 addressed to Burevestnik | TEC 00022 - 00025 | 3/30/2005 |

| | | | | |
|---|---|---|---|---|
| 032 | | Fax from Alan Frederickson, DCI, to I.O. Slavitsky, Director, Technomet | TEC 00031 | 3/30/2002 |
| 033 | | Decision on Cause No. 34/409 brought by Burevestnik concerning Technoment | TEC 00026 - 00030 | 12/10/2004 |
| 034 | | Fax from Alan Frederickson, DCI, to I.O. Slavitsky, Director, Technomet | TEC 00032 - TEC00033 | 12/12/2002 |
| 035 | | Photographs of Technomet facilities | TEC 00034 - 00036 | |
| 036 | | Letter from V.I. Maiko, Kyiv State Plant "Burevestnik", to Victor M. Shulepov, Directorate Head, Armaments Cooperation and Export Control State Committee of Industrial Policy of Ukraine | TEC 00037 - 00038 | 11/20/1998 |
| 037 | | Summary of Tests Ran Under HPM/Litmash agreement | TEC 00039 - 00041 | 4/4/1997 |
| 038 | | English language brochure produced by Technomet Aluminum Die Casting | TEC 00042 - 00043 | |
| 039 | | Brochures and Advertisements Regarding Die Casting Produced by HPM | GRE 00001 - 00012 | |
| 040 | | Russian Language Brochures Produced by KTA | GRE 00013 - 00016 | |
| 041 | | Litmash "The Kirov Plant of Foundry Machines" Capabilities Overview | GRE 00017 - 00028 | 1/1998 |
| 042 | | "Technomet Scientific-Production Entity Ltd" company report | C&P 00001 - 00015 | 5/9/2005 |
| 043 | | Contract No. 50-66/97006 between "The Kirov Plant" and DCI | LIT 00001 - 00012 | 11/9/2001 |
| 044 | | Delivery Receipt for items that Cleared Customs in Moldova | LIT 00013 | 1/10/1997 |
| 045 | | Delivery Receipt for items that Cleared Customs in Moldova | LIT 00014 | 1/10/1997 |
| 046 | | Purchase Order/Subcontract Agreement Between Raytheon Technical Services Company and "Litmash-the Kirov Plant" | LIT 00015 - 00028 | 10/29/2001 |
| 100 | | E-Mail from Gennadi Samoilov to Chris Maillefert | RE00589 | 1/1/1988 |
| 101 | | Current Executive Staffing Plans -- January 1995 | NAV018351 | 1/1/1995 |
| 102 | | Memo from Jim Ballentine to Bob Engh and attached timeline for Meridian factory conversion and summary for the organization and skill/training requirements | RE00138 - RE00142, RE00145 - RE00148 | 2/6/1995 |
| 103 | | Letter from Alan Frederickson to George Michaely | NAV042864 | 2/12/1995 |

| | | | | |
|---|---|---|---|---|
| 104 | | Fax from Tom Cox to George Michaely with attached memorandum from George Michaely to Alan Frederickson dated 2/23/1995, re: Joint Venture Arrangements | 02513 - 02515 | 5/24/1995 |
| 105 | | Fax from Alan Frederickson to Tom Cox with attached memorandum from Alan Frederickson to Allan Hammerschmidt and Greg Brennan dated 7/21/1995 | 02710 - 02711 | 7/21/1995 |
| 106 | | Letter from Alan Frederickson to Tom Cox (DNA), re: Solicitation DNA001-94-R-0084, Ukraine Defense Conversion | 02704 | 8/1/1995 |
| 107 | | Letter from Bob Engh to Ed Schmidt and Oxana Grushchak, IESC | RE00719 | 8/6/1995 |
| 108 | | Letter from David Konick to Bob Engh, re: Memorandum of August 22, 1995 | RE00717 - RE00718 | 8/24/1995 |
| 109 | | Letter from Alan Frederickson to David Konick and Chris Maillefert, re: *Composite Overview* dated April 1995 | RE00716 | 8/25/1995 |
| 110 | | Fax from David Konick to Bob Engh and Chris Maillefert, re: Oklahoma Diagram, Inc. / Die Casters International, Inc. U.S. Trade Development Agency Feasibility Study Proposal | RE00713 - RE00714 | 9/5/1995 |
| 111 | | Letter from Alan Frederickson to George Michaely, Bob Engh and Chris Maillefert, re: Election as Directors of BDC, Issue Stock Option to Purchase BDC Stock, Employment and Five Oaks and ODI Involvement | RE00709 - RE00710 | 9/20/1995 |
| 112 | | Letter from Alan Frederickson to Harry Cook, re: TDA Contracts. Fraudulent Practices Not Tolerated | RE00702 | 9/29/1995 |
| 113 | | Article published by the *Financial Times,* "Moldova striving for stability on all fronts" | RE00701 | 10/13/1995 |
| 114 | | Letter from Scott G. Morton, Contracting Officer, Defense Nuclear Agency, to Die Casters International, Inc., with attached executed Contract (Number DNA001-95-C-0169) | 03918 - 03947 (Exhibit 11) | 10/27/1995 |
| 115 | | Letter from Alan Frederickson to Glenn Greten (VP, Branch Manager, Midlandtic National Bank), Chris Maillefert and George Michaely | RE00669 | 10/30/1995 |
| 116 | | Letter from Chris (Maillefert) to Bob (Engh), re: travel: documents and preparations | RE00657 | 11/1/1995 |

| | | | | |
|---|---|---|---|---|
| 117 | | Letter from Alan (Frederickson) to Chris (Maillefert) and Bob (Engh), re: DCI Documentary. What we are expected to do at the Kick-off Meeting? | RE00644 | 11/8/1995 |
| 118 | | Letter from Alan Frederickson to Peter W. Walters (Director European Purchasing, Black & Decker Europe), Chris Maillefert, re: potential business partnership | RE00632 | 11/9/1995 |
| 119 | | Letter from Alan Frederickson to John Mickowski and Chris Maillefert, re: Meridian and Moldova | RE00637 - RE00638 | 11/9/1995 |
| 120 | | E-Mail from Dave Konick to Chris Maillefert, re: DCI/KIEV | RE00627 - RE00628 | 11/23/1995 |
| 121 | | E-Mail from Chris Maillefert to (David) Konick, re: Copy of: DCI/Kiev | RE00629 | 11/23/1995 |
| 122 | | Letter and attached Form 1034 from Chris Maillefert to Gordon Spanek, CIA (DCAA Mid-Atlantic Region), re: Form 1034 submission | 02030 - 02034 | 11/27/1995 |
| 123 | | Form 1034, Public Voucher for Purchases and Services Other than Personal, Die Casters International, Inc. | 02026 - 02029 | 12/4/1995 |
| 124 | | Fax from Polina Smith to Bob Engh | RE00626 | 12/14/1995 |
| 125 | | Draft of Memorandum from Bob (Engh) to Alan (Frederickson) and Chris Maillefert | RE00429 - RE00430 | 12/15/1995 |
| 126 | | Draft of Memorandum from Chris Maillefert to ACF (Alan Frederickson), GM (George Michaely), and RHE (Bob Engh), re: Agenda | RE00614 | 12/19/1995 |
| 127 | | Letter and Form 1034 from Chris Maillefert to Susan Murphy (Defense Nuclear Agency) | 01620 - 01624 | 12/26/1995 |
| 128 | | Letter from John Mickowsky to Chris Maillefert, re: DNA Report - "Quarterly Measures of Merit" | RE00603 - RE00604A | 12/28/1995 |
| 129 | | Memorandum from Bob (Engh) to Chris (Maillefert), re: DNA Report | RE00431 - RE00432 | 12/29/1995 |
| 130 | | Letter from Alan Frederickson to Bob (Engh) and Chris (Maillefert) re: TYMAC subcontract services | RE00549 - RE00550 | 1/1996 |
| 131 | | Memorandum from George Michaely to Alan Frederickson and Chris Maillefert and Bob Engh, re: dispute about Vladamir Hintze | RE00598 | 1/2/1996 |
| 132 | | Letter from Alan Frederickson to George Michaely, re: Vladimir Hintze and attachment from FAR 52.203-7, Anti-Kickback Procedures (Oct 1988) | RE00599 - RE00601 | 1/2/1996 |

| | | | | |
|---|---|---|---|---|
| 133 | | Letter from David K. Konick to Chris Maillefert re: Perry meets Ukrainian officials | RE00590 - RE00591 | 1/4/1996 |
| 134 | | Fax from David Konick to George Michaely, Bob Engh, and Chris Maillefert, re: DCI/Kiev/DNA Contract | RE00587 | 1/8/1996 |
| 135 | | Letter from Chris Maillefert to Tom Cox re: Approval to retain consultants | 01473 | 1/9/1996 |
| 136 | | Fax from David Konick to George Michaely, re: DCI/Kiev/DNA Contract and attached draft scope of work and consulting agreement | RE00581 - RE00586 | 1/9/1996 |
| 137 | | Fax from Bob Engh to David Konick, re: POA&M | RE00570 | 1/10/1996 |
| 138 | | Fax from Bob (Engh) to Chris (Maillefert) and attached POA&M | RE00572 - RE00575 | 1/10/1996 |
| 139 | | Fax from Chris Maillefert to Susan Murphy and attached Form 1034 | 01625 - 01629 | 1/17/1996 |
| 140 | | Memorandum from Bob (Engh) to Al (Alan Frederickson) re: DCI | RE00563 - RE00564 | 1/23/1996 |
| 141 | | Email from David Konick to Chris Maillefert, re: Accord helps bring Russia back into aluminum fold | RE00560 | 1/29/1996 |
| 142 | | Letter from Scott G. Morton, Contracting Officer, Defense Nuclear Agency, to Die Casters International, Inc., with attached executed Contract Modification (Number DNA001-95-C-0169-P00001) | 03913 - 03914 (Exhibit 13) | 1/30/1996 |
| 143 | | Memorandum from Chris Maillefert to Susan Murphy (DNA) re: Progress Report | 04461 - 04467 | 1/30/1996 |
| 144 | | Fax from Bob (Engh) to Chris Maillefert, re: To Do List | RE00551 | 1/30/1996 |
| 145 | | Memorandum with attached Progress Report from Chris Maillefert to AF (Alan Frederickson), BE (Bob Engh), GM (George Michaely) and DK (Dave Konick), re: Progress Report | RE00552 - RE00557 | 1/30/1996 |
| 146 | | Letter from Chris Maillefert to Tom Cox and attached letter from Chris Maillefert to Tom Cox dated 1/9/1996 re: Approval to retain consultants | NAV030660 - NAV030662 | 1/31/1996 |
| 147 | | Employment agreement between Bob Engh and Alan Frederickson | RE00315 - RE00320 | 2/1996 |
| 148 | | Hand-written note from Alan Frederickson to Bob (Engh) re: further info FYI | RE00477 | 2/1996 |

| | | | | |
|---|---|---|---|---|
| 149 | | Letter from Alan Frederickson to Bob (Engh) and Chris (Maillefert), re: Our travel plans fro Feb. Tochlitmash. Kuhlman and Ballentine | RE00548 | 2/4/1996 |
| 150 | | Letter from Alan Frederickson to Bob (Engh) and Chris (Maillefert), re: Equipment Purchase Plans and Manual, Bolshacov / Toclimash/ Kuhlman's QC Manuals | RE00547 | 2/5/1996 |
| 151 | | Fax from Chris Maillefert to Susan Murphy and attached Form 1034 | 01630 - 01634 | 2/6/1996 |
| 152 | | Fax memo from John Mickowski to Chris Maillefert re: Various tasks | RE00472 - RE00473 | 2/6/1996 |
| 153 | | Letter from John Mickowski to Chris Maillefert and attached documents:<br>- Purchase order No. A19007336 dated 6/25/1993<br>- Purchase order No. A19014492 dated 8/19/1994<br>- Letter from Matra, Inc. to ACCO USA re: Verbal authorization by Pat Bye July 7, 1994<br>- Invoice dated 1/31/1995<br>- Letter from John R. Mickowski, President, Matra Inc. to Alan Frederickson dated 2/22/1995 | 02218 - 02224 | 2/7/1996 |
| 154 | | Fax from Mary to Bob (Engh) with attached letter from John Mickowski to A.I. Bolshakov with Bob Engh copied | RE00467 - RE00468 | 2/8/1996 |
| 155 | | Letter from Alan C. Frederickson to Chris (Maillefert), John, Bob (Engh) and Dave, re: Black & Decker | RE00469 | 2/8/1996 |
| 156 | | Memorandum fax from John Mickowski to Alan C. Frederickson, re: letter of 2/8/1996 regarding Black & Decker | RE00470 - RE00471 | 2/8/1996 |
| 157 | | Letter from Chris Maillefert to Tom Cox re: Consultant assignment and attachments | NAV030680 - NAV030687 | 2/14/1996 |
| 158 | | Letter from Alan C. Frederickson to Dave (Konick) and Chris (Maillefert), re: February Ukraine Trip | RE00151 | 2/15/1996 |
| 159 | | Hand-written note from Alan C. Frederickson, Die Casters International, Inc. to Chris (Maillefert) | RE00476 | 2/15/1996 |
| 160 | | Hand-written note from Alan Frederickson to Bob (Engh) | RE00478 | 2/15/1996 |
| 161 | | E-Mail from Gennadi Samoilov to Chris Maillefert re: Meeting with Tochlitmash | RE00536 | 2/15/1996 |
| 162 | | Letter from Bob Engh to George Michaely, re: December 21, 1995 meeting | RE00149 | 2/24/1996 |

| | | | | |
|---|---|---|---|---|
| 163 | | Draft of a memo from Bob Engh to Chris Maillefert and George Michaely, re: Meridian project | RE00340 - RE00344 | 2/24/1996 |
| 164 | | Letter from Bob (Engh) to Alan C. Frederickson and Chris (Maillefert) | RE00169 | 2/26/1996 |
| 165 | | Letter via fax from Alan C. Frederickson to Alexander Pavlenko, Meridian JSC, Kiev and Chris Maillefert | RE00170 | 2/26/1996 |
| 166 | | Letter from Bob Engh to John Mickowski | RE00196 | 2/26/1996 |
| 167 | | Fax from Chris Maillefert to Tom Cox and attached letter from Ambassador J.E. Upston to Chris Maillefert dated 2/28/1996 | 01474, 01476 | 2/28/1996 |
| 168 | | Memorandum from David Konick to Chris Maillefert (Board of Directors), re: Administrative Matters | TYM0462 - TYM0468 | 3/1/1996 |
| 169 | | Memorandum from George Michaely to Alan Frederickson and Chris Maillefert, John Mickowski, James Ballentine, David Konick and Bob Engh, re: dispute about Vladamir Hintze | RE00409 | 3/2/1996 |
| 170 | | Letter from Alan C. Frederickson to Chris Maillefert, re: Bob's Report, Dave's Report, Balance Sheet and Financials, Bob's Questions to Mickowski, Bob's and Dave's Notes and ANB Bank Meeting | RE00410 | 3/2/1996 |
| 171 | | Letter from David Konick to Alan Frederickson and (George) Michaely, (John) Mickowski, (James) Ballentine, (Chris) Maillefert and (Bob) Engh, re: Your memo to CWM (Chris Maillefert) of March 2, 1996 | RE00380 | 3/4/1996 |
| 172 | | Memorandum from Bob (Engh) to Chris (Maillefert), re: various issues of concern related to leadership of DCI | RE00383 | 3/4/1996 |
| 173 | | Letter from David Konick to Christopher Maillefert, re: Hintze status | RE00387 - RE00388 | 3/4/1996 |
| 174 | | Letter via fax from David L. Konick to Chris Maillefert, re: Personal & Confidential | RE00406 - RE00407 | 3/5/1996 |
| 175 | | Memorandum from Bob Engh to Alan Frederickson via Chris Maillefert and George Michaely, re: Employee contract | RE00433 - RE00434 | 3/5/1996 |
| 176 | | Memorandum from David L. Konick to Alan C. Frederickson, Die Casters International, Inc. with Chris Maillefert, Bob Engh, Mickowski and George Michaely copied, re: Status of business plan for DCI | RE00392 - RE00397 | 3/6/1996 |

| | | | | |
|---|---|---|---|---|
| 177 | | Letter from David K. Konick to Chris Maillefert, re: DNA letter/Strategy | RE00403 | 3/6/1996 |
| 178 | | Memorandum from David Konick to Alan Frederickson, Maillefert, Engh, Mickowski, Michaely, re: Status of Business Plan for DCI | TYM0450 - TYM0456 | 3/6/1996 |
| 179 | | Fax from Chris Maillefert to Harry Cook and attached Form 1034 | 01635 - 01639 | 3/7/1996 |
| 180 | | Letter from Alan C. Frederickson to Chris Maillefert, Robert (Bob) Engh and David Konick, re: Your attendance at the Board of Directors meeting, March 21, 1996 | RE00384 | 3/7/1996 |
| 181 | | Letter from Alan C. Frederickson to Chris Maillefert, re: Directors meeting agenda | RE00385 | 3/7/1996 |
| 182 | | Fax from Bob (Engh) to Chris (Maillefert) and Dave (Konick) | RE00381 | 3/8/1996 |
| 183 | | Memo from Bob (Engh) to Chris (Maillefert), Dave (Konick) and George (Michaely), re: Board meeting | RE00382 | 3/8/1996 |
| 184 | | Fax from David L. Konick to George Michaely with Chris Maillefert copied re: DCI | RE00373 | 3/9/1996 |
| 185 | | Letter from Alan (Frederickson) to Chris (Maillefert), re: stepping aside, Vladamir issue, request that 5th director be elected | RE00377 - RE00378 | 3/9/1996 |
| 186 | | Letter from Bob (Engh) to Chris (Maillefert), David and George (Michaely), re: AF note to Chris dated 9 March 1996, The Hintze Issue, Potential Claims of Wrongdoing, potential election of a 5th board member | RE00389 | 3/10/1996 |
| 187 | | Handwritten note to GM (George Michaely), CM (Chris Maillefert), DK and BE (Robert Engh) | RE00239 - RE00240 | 3/11/1996 |
| 188 | | Fax from David Konick to Alan Frederickson, re: disputes and potential sale of interest in DCI | RE00358 - RE00359 | 3/11/1996 |
| 189 | | Letter from Bob (Engh) to Tina and Chris (Maillefert) | RE00311 | 3/12/1996 |
| 190 | | Letter from Alan Frederickson to David Konick, re: response to March 11, 1996 Fax from David Konick | RE00356 - RE00357 | 3/12/1996 |
| 191 | | Memo from Chris (Maillefert) to GM (George Michaely), DLK (David Konick) and RHE (Robert Engh) with attached draft of letter dated 3/15/1996 from Chris Maillefert to Scott Morton re: DNA contract | RE00360, RE00308 - RE00310 | 3/12/1996 |

| | | | | |
|---|---|---|---|---|
| 192 | | Letter from Alan Frederickson to David Konick, re: response to March 13, 1996 Fax from David Konick | RE00353 | 3/13/1996 |
| 193 | | Fax from David Konick to Alan Frederickson, re: DCI | RE00354 - RE00355 | 3/13/1996 |
| 194 | | Fax from David Konick to Alan Frederickson, re: response to two facsimilies of March 13, 1996 and attachments | RE00345 - RE00346 | 3/14/1996 |
| 195 | | Letter from Christopher Maillefert to Scott Morton, re: DNA Contract No. DNA 001-95-C-0169 (regarding resignation) | 02206 - 02208 | 3/15/1996 |
| 196 | | Letter from Christopher Maillefert to Board of Directors of DCI, re: announces resignation | RE00330 | 3/15/1996 |
| 197 | | Letter from Bob Engh to Board of Directors, Die Casters International, Inc. | RE00424 | 3/15/1996 |
| 198 | | Fax from David Konick to Alan Frederickson | RE00475 | 3/15/1996 |
| 199 | | Letter from Alan Frederickson to Bob Engh | RE00333 | 3/18/1996 |
| 200 | | Handwritten Letter from George Michaely to Bob (Engh) | RE00349 | 3/18/1996 |
| 201 | | Memorandum from George Michaely to the President (Alan Frederickson) and Board of Directors of Die Casters International, Inc., re: Resignation | RE00350 - RE00351 | 3/18/1996 |
| 202 | | Letter from Bob Engh to Donald Clark, Esq., Keck Mahin & Cate | RE00369 | 3/18/1996 |
| 203 | | Email from David Konick to Chris Maillefert and Bob Engh, re: "Rebuilding the Team" | RE00352 | 3/24/1996 |
| 204 | | Email from Robert Engh to David Konick, re: Emperor et. al | RE00334 | 12/17/1996 |
| 205 | | Letter from Bob Engh to Bernie Skown | RE00338 | 3/25/1997 |
| 206 | | Fax from Bob Engh to Bernie Skown re: DCI W-2 for 1996 and attached letter from Bob Engh | RE00336 - RE00337 | 3/28/1997 |
| 207 | | Letter from Die Casters International, Inc. to Bob Engh | RE00339 | 4/1/1997 |
| 208 | | Part Three: The BDC Group Principals and Associates | NAV 019646 - 019647 | Undated |
| 209 | | Promotional Report issued by The BDC Group, Inc. summarizing the resumes of its key employees and project highlights. | NAV019483 - NAV019506 | Undated |
| 210 | | Summary of Inventory of DCI equipment and documents/records with a hand-written note from Bob Engh | RE00413 | Undated |

| | | | | |
|---|---|---|---|---|
| 211 | | List of items that were produced by Chris Maillefert | RE00414 - RE00416 | Undated |
| 212 | | Declaration of Valerie Gloushkov and Supporting Documents | | |
| | Tab 1 | Protocol of Intention between Tochlitmash and DCI | NAV 015457 - 015460 | 12/7/1995 |
| | Tab 2 | Protocol of Intention between Meridian and DCI | NAV 014228 - 014235 | 4/27/1996 |
| | Tab 3 | Contract No. 50-66/96008-840 between the Kirov plant and DCI | NAV 014218 - 014227 | 9/20/1996 |
| | Tab 4 | Agreement between Litmash and DCI | NAV 014210 - NAV 014217 | 10/26/1996 |
| | Tab 5 | Letter from Alan Frederickson to Anatoly Bolshakov re: HPM and Visi-Trak | NAV 011675 - NAV 011678 | 2/14/1997 |
| | Tab 6 | Contract No. 50-66/97006-840 between the Kirov plant and DCI | NAV 011699 - NAV 011706 | 4/4/1997 |
| | Tab 7 | Letter from Alan Frederickson to Valerie Gloushkov Re: Contract No. 50-66/97006-840 - Change Order No. 1 | NAV 011661 | 5/5/1997 |
| | Tab 8 | Protocol of adjustment and test of assemblies and HPM-Litmash machines | NAV 011601 - NAV 011602 | 4/4/1997 |
| | Tab 9 | Email from Valerie Gloushkov to Alan Frederickson | NAV 011578 | 6/22/1998 |
| | Tab 10 | Email from Valerie Gloushkov to Alan Frederickson | NAV 011581 | 6/26/1998 |
| | Tab 11 | Fax from Valerie Gloushkov to Alan Frederickson | NAV 011561, NAV 011563 | 2/11/1999 |
| | Tab 12 | Email from Alan Frederickson to Marc Palevitz re: Litmash Equipment | 10538 | 1/14/2000 |
| | Tab 13 | Email from Valerie Gloushkov to Alan Frederickson re: Equipment of DCI | NAV 011550 | 4/13/2000 |
| | Tab 14 | Email from Valerie Gloushkov to Alan Frederickson | 1200 | 9/5/2000 |
| | Tab 15 | Email from Edward Archer to Herbert Thompson re: Die Casting Equipment | 06002 - 06003 | 10/10/2001 |
| | Tab 16 | Email from Herbert Thompson to Edward Archer, John Connell and David Rickard re: Corrected Letter | 06004 - 06005 | 10/10/2001 |
| | Tab 17 | Letter from Valerie Gloushkov to Alan Frederickson re: Raytheon payment | 011532 | 7/19/2002 |
| 213 | | Declaration of Vitaliy Maiko and Supporting Documents | | |
| | Tab 1 | Protocol of Intention between Die Casters International, Inc. and Burevestnik | NAV 049186 - 049189 | 5/30/1997 |
| | Tab 2 | Protocol of Intention – Supplement 1 between Die Casters International, Inc., Burevestnik and Technomet Ltd. | 04154 – 04157, NAV 049192 - NAV 049193 | 6/20/1997 |

| | | | | |
|---|---|---|---|---|
| | Tab 3 | Handwritten letter from V.I. Maiko to Alan Frederickson, re: Burevestnik's permission to ship | 10338 - 10339 | 8/29/1997 |
| | Tab 4 | Letter (w/translation) from V.I. Maiko, Kyiv State Plant, Burevestnik to A. Frederickson, re: equipment and financing | 03878 | 8/1/1998 |
| | Tab 5 | Letter to Gary Cook from V.I. Maiko and I.O. Slavitsky | NAV 027080 - NAV 027079 | 12/29/1998 |
| | Tab 6 | Letter from Alan C. Frederickson, Die Casters International, Inc., to John Upston re: DCI Venture Tasks | 10719 – 10721 | 1/7/1998 |
| | Tab 7 | Letter (w/translation) from V.I. Maiko, Kyiv State Plant, Burevestnik to A. Frederickson, re: Additional Funding | 05094 - 05095 | 11/16/1999 |
| 214 | | Declaration of Natalie A. Jaresko | | 11/1/2005 |
| 215 | | Declaration of Jaroslawa Zelinsky Johnson | | 11/2/2005 |
| 216 | | Declaration of Igor O. Slavitskiy | | |
| | Tab 1 | Protocol of Intention between Die Casters International, Inc. and Burevestnik | NAV 049186 - 049189 | 5/30/1997 |
| | Tab 2 | Protocol of Intention – Supplement 1 between Die Casters International, Inc., Burevestnik and Technomet Ltd. | 04154 – 04157, NAV 049192 - NAV 049193 | 6/20/1997 |
| | Tab 3 | Protocol of Conference of Representatives of company DCI, Burevestnik Plant and NPP Technomet on the Problem of Establishing a Joint Venture | 04158 – 04171 | 8/13/1997 |
| | Tab 4 | Agreement on establishing of the Joint Venture "DCB" | NAV 049250 - NAV 049275 | Undated |
| | Tab 5 | Charter of the Joint Stock Company "DCB" | NAV 049290 - NAV 049313 | Undated |
| | Tab 6 | Letter from I. Slavitskiy to Alan Frederickson, re: joint venture | NAV 031050 - NAV 031051 | 5/18/1998 |
| | Tab 7 | Fax from I. Slavitskiy to Alan Frederickson | NAV 037156 - NAV 037158 | 7/28/1998 |
| | Tab 8 | Letter from Alan C. Frederickson, Die Casters International, Inc., to John Upston re: DCI Venture Tasks | 10719 – 10721 | 1/7/1998 |
| | Tab 9 | Meeting Notes of Meeting Between Individuals from Burevestnik, DCI, and Technomet re: Progress of Joint Venture Activity | 04205 - 04206 | 12/7/1998 |
| | Tab 10 | Project No. 32299 - Final Report Outline | NAV 040367 - NAV 040368 | Undated |
| | Tab 11 | Email from Nikolay Yakimenko to Harry Cook, re: Letter from Burevestnik | 6533-6534 | 5/28/2000 |

| | | | | |
|---|---|---|---|---|
| | Tab 12 | Fax from I. Slavitskiy to Alan Frederickson | 05096 - 05097 | 11/16/1999 |
| | Tab 13 | Letter from Alan Frederickson to Harry Cook re: DCB Plan and attached DCB "Die Casters Burevestnik", $14,350,000 Private Placement, Confidential Business Plan | 04019 – 04128 | 9/25/1997 |
| 217 | | Contract Amendment P00001 to add reference to FAR Clause 52.245-5 (Cost Reimbursement, Time & Material, or Labor Hour Content) | 03913 - 03914 | 1/30/1996 |
| 218 | | Email from Dick Shriver to Alan Frederickson, DCI re: Update | 05063 | 4/8/1998 |
| 219 | | Letter from Alan Frederickson,DCI, to Harry Cook, Defense Special Weapons Agency | 05062 | 4/9/1998 |
| 220 | | Email from Alan Frederickson to Vladimir Korolevich | NAV 053118 | 5/12/1998 |
| 221 | | Email from Alan Frederickson, DCI, to Dick & Barb Shriver re: Welcome Back! | NAV 018921 | 5/23/1998 |
| 222 | | Email from Alan Frederickson, DCI, to Harry Cook, DSWA | 10057 | 6/3/1998 |
| 223 | | Email from Alan Frederickson, DCI, to Dick Shriver re: Emerson. WestNIS. | NAV 018915 | 6/5/1998 |
| 224 | | Email from Alan Frederickson,DCI, to Dick Shriver, re Kharkiv Meetings | NAV 018910 | 6/20/1998 |
| 225 | | Letter from Alan Frederickson, DCI, to Harry Cook | 04433 | 8/20/1998 |
| 226 | | Email from Alan Frederickson to Dick Shriver | NAV 018898 | 8/30/1998 |
| 227 | | Letter from Alan Frederickson, DCI, to Harry Cook | 10838 | 9/8/1998 |
| 228 | | Letter from Alan Frederickson, DCI, to Harry Cook, Defense Special Weapons Agency | 04426 | 10/19/1998 |
| 229 | | Email from Alan Frederickson, DCI, to Harry Cook, Defense Special Weapons Agency re: Draft Revised Budget | NAV 027231 - NAV 027234 | 11/14/1998 |
| 230 | | Handwritten Note from Alan Frederickson to Vladimir | 10963 - 10964 | 11/27/1998 |
| 231 | | Email from Alan Frederickson to Harry Cook, Don Shasteen and John Connell, Jr., re: FWD: Customs procedure | 10058 - 10059 | 2/11/1999 |

| | | | | |
|---|---|---|---|---|
| 232 | | Email from Alan Frederickson to Andrew Bihun, re: Potential Loss of $3 Million Government and DCI Equipment | EMB 00034 - 00035 | 2/11/1999 |
| 233 | | Email from Alan Frederickson,DCI, to Ukraine Team re: meeting with DTRA | 10616 - 10619 | 2/17/1999 |
| 234 | | Email from Alan Frederickson to Harry Cook and Herbert Thompson, re: Kyiv Warehousing is Critical | 01243 - 01244 | 3/10/1999 |
| 235 | | Email from Alan Frederickson to Harry Cook and Herbert Thompson | EMB 00010 - 00011 | 3/11/1999 |
| 236 | | Letter from Alan Frederickson to Harry Cook, re: USG Equipment in Storage in Moldova | 04358 | 3/16/1999 |
| 237 | | Letter from Harry E. Cook to Alan Frederickson, re: USG Equipment In Storage At Dobro Ltd., Ul Atinskaya, Kyiv Ukraine | EMB 00033 | 3/22/1999 |
| 238 | | Email from Alan Frederickson to Don Shasteen, re: Harry Cook's Call. Internal Memo. | 10033 - 10035 | 4/6/1999 |
| 239 | | Email from Don Shasteen to Edward Archer re: Our Telephone Conversation Today | 05824 - 05825 | 4/6/1999 |
| 240 | | Email from Alan Frederickson to Edward Archer and Harry Cook, re: Kyiv Equipment | 05828 - 05829 | 6/8/1999 |
| 240 | | Letter from Edward Warner to Alan Frederickson, DCI | 06369 | 8/12/1999 |
| 242 | | Email from Alan Frederickson to Mark Palevitz, re: Shut Down | 01196 - 01197 | 10/2/1999 |
| 243 | | Draft (Press Release) - Die Casters International Announces Shut Down of Ukraine Defense Conversion Project | 10483 - 10484 | 10/4/1999 |
| 244 | | Email from Alan Frederickson, DCI, to Marc Palevitz re: Contract Considerations | 6381 - 6383 | 10/17/1999 |
| 245 | | Email from Alan Frederickson, DCI, to Ukraine Team re: Update | 10541 | 1/8/2000 |
| 246 | | Email from Alan Frederickson, DCI, to Don Shasteen and Ric Herman re: Department of Energy | NAV 046138 | 3/22/2000 |

| | | | | |
|---|---|---|---|---|
| 247 | | Letter from Alan Frederickson to Upendra Rohatgi, re: Value of equipment currently in storage, Ownership of equipment, Cost of shipment to Ukraine, Cost to installthe equipment including construction costs, What happens if the DoD decides not to fund the project, Employment, Other considerations | NAV 046113 - 046121.01 | 3/30/2000 |
| 248 | | Letter from Alan Frederickson, DCI, to Alexander Pavlenko | 10523 - 10527 | 4/8/2000 |
| 249 | | Email from Alan Frederickson to Marc Palevitz re: Equipment of DCI | NAV 011553 | 4/13/2000 |
| 250 | | Email from Alan Frederickson, DCI, to Upendra Rohatgi re: DoD Funding - DCI Ukraine Defense Conversion Project | NAV 046125 | 5/1/2000 |
| 251 | | Email from Marc Palevitz to Alan Frederickson, DCI re: DoD Approval of Additional Funding | 04787 | 5/5/2000 |
| 252 | | Email from Alan Frederickson, DCI, to Spencer Ross re: DoD Contract. IPP. | NAV 046086 | 5/19/2000 |
| 253 | | Letter from Herbert Thompson to Alan Frederickson | No Bates Numbers | 5/31/2000 |
| 254 | | Letter from Donald Shasteen to Brig. Gen. Thomas E. Kuenning, Jr. | 00662 - 00664 | 8/6/2001 |
| 255 | | Faxed Letter from Alan Frederickson to Ann Bridges Steely | 00661 | 8/9/2001 |
| 256 | | Letter from Robert P. Bongiovi to Alan Frederickson | 01281 - 01282 | 9/28/2001 |
| 257 | | DCB "Die Casters Burevestnik", $14,350,000 Private Placement, Confidential Business Plan - Complete Including Appendices | 04020 - 04195 | 9/1997 |
| 258 | | Letter from Alan Frederickson, DCI, to Mark West | 04234 - 04235 | 8/4/1998 |
| 259 | | Letter from Dick Shriver to Alan Frederickson, DCI, re: Welcome Back! | NAV 018916 - 018917 | 5/24/1998 |
| 260 | | E-Mail from Alan Frederickson, DCI, to Upendra Rohatgi re: DoE & Marc Palevitz - DoD Funding | NAV 046137 | 3/22/2000 |
| 261 | | E-Mail from Alan Frederickson, DCI, to Harry Cook re: James Bradley | NAV 040369 - 040370 | 12/28/1998 |
| 262 | | E-Mail from Alan Frederickson, DCI, to John Duke re: Letter to Senate Armed Services Committee | 10195 | 2/10/2003 |
| 263 | | E-Mail from Alan Frederickson, DCI, to Marc Palevitz re: Marketing/Sales | 05350 - 05351 | 4/18/2000 |
| 264 | | Letter from Dobro, LTD | EMB 00028 | 2/10/1999 |

| | | | | |
|---|---|---|---|---|
| 265 | | E-Mail from Alan Frederickson, DCI, to Don Shasteen re: Reply to your good ideas | NAV 029698 | 1/31/2003 |
| 266 | | Memorandum from Harry Cook to AM (Attn. Tom Cox) re: Show Cause Letter to Die Casters International, Inc. | 03915 | 9/28/1998 |
| 267 | | E-Mail from Alan Frederickson, DCI, to Marc Palevitz re: Thanks for the discussion today. A summary of my comments | 6452 - 6454 | 12/7/1999 |
| 268 | | Letter from Herbert Thompson to Alan Frederickson, DCI | 01408 | 5/31/2000 |
| 269 | | E-Mail from Alan Frederickson, DCI, to Joe [Filos] re: Supporting Materials. Looking Forward | NAV 040494 | 5/31/2002 |
| 270 | | E-Mail from Alan Frederickson, DCI to Marc Palevitz re: Reasons for Funding DCI | 6377 - 6380 | 10/16/1999 |
| 271 | | Memorandum from the Assistant Secretary of Defense to the Secretary of Defense, prepared by Marc Palevitz re: Response to Senator Thurmond Letter on Die Casters Project in Ukraine | 6354 - 6357 | 1/15/1999 |
| 272 | | Final Report for Project No. 32299 | No Bates Numbers | Undated |
| 273 | | Minutes from Board of Directors Meeting of Die Casters International | TYM0369 - TYM0376 | 3/20/1996 |
| 274 | | Die Casters Burevestnik Project Profile, Europe/Russian/NIS Business Development Section, Investment Development Department | No Bates Numbers | 11/18/1997 |
| 275 | | E-Mail from Alan Frederickson, DCI to Dick Shriver re: My Next Trip | NAV 018944 - 018945 | 3/16/1998 |
| 276 | | E-Mail from Alan Frederickson to Marc Palevitz, re: Maiko Situation | 06487 - 06488 | 3/3/2000 |
| 277 | | Letter from Alan Frederickson to Vitaliy I. Maiko | 10834 | 11/2/1998 |
| 278 | | Letter from Juliette Passer (International Project Developent Group, LLC) to Alan Frederickson, re: Meeting with Richard Nordin on 2/26/97 | NAV 048556 | 3/8/1997 |
| 279 | | E-Mail from Alan (Frederickson) to Dick Shriver, re: Trip Plans | NAV 018952 | 4/9/1998 |
| 280 | | Letter from Alan Frederickson to Herbert Thompson regarding shutdown program | 00743 | 10/21/1999 |
| 281 | | Letter from Alan Frederickson to Herbert Thompson | 00744 | 10/21/1999 |
| 282 | | Agreement to Finance Certain Equipment and Service Purchases by DCI | 01757 | 2/5/1997 |

| | | | | |
|---|---|---|---|---|
| 283 | | Email from Harry Cook to Scott Morton re: DCI/Burevestnik | 04210 | 9/21/1998 |
| 284 | | Letter from Alan Frederickson, DCI to Marc Palevitz | 06512 | 3/30/2000 |
| 285 | | Memo regarding Cautionary statement related to Audit Report No. 6201-97B10250006 | 00428 - 00457 | 9/21/2000 |
| 286 | | Email from Harry Cook to Herbert Thompson re: Customs' Procedure | 01103 - 01104 | 2/15/1999 |
| 287 | | Memo regarding Cautionary statement related to Audit Report No. 6201-97B10250006 | 03961 - 03977 | 2/10/1999 |
| 288 | | Letter from Alan Frederickson to Harry Cook | 04664 - 04669 | 9/5/1997 |
| 289 | | Email from DCI Wayne to Edward Archer and Harry Cook re: DCAA Audit -- Fact Finding Completed | 05370 - 05375 | 6/21/1999 |
| 290 | | From Alan Frederickson to Edward Archer and Herbert Thompson, re: Dr. Davis Letter to Amb. John Upston | 01215 - 01217 | 5/5/1999 |
| 291 | | Protocol of the conference on customs formalities and taxation of material and technical implements and services rendered to Ukraine under the Agreement dd. 21.03.94 between Minmashprom of Ukraine and the US Department of Defense concerning conversion of military and industrial complex enterprises | 04429 - 04431 | 10/7/1998 |
| 292 | | Email from Edward Archer to Herbert Thompson re: Litmash Equipment. Funding | 05344 - 05346 | 5/18/2000 |
| 293 | | Three Year, Eight Percent Subordinated Note HPM Corporation | NAV 003624 | 3/18/1997 |
| 294 | | Agreement to Finance Certain Equipment and Service Purchases by DCI | NAV 003646 | 2/5/1997 |
| 295 | | Letter from Alan Frederickson to David Kraklau | NAV 003783 - 003784 | 3/18/1997 |
| 296 | | Agreement to Finance Certain Equipment and Service Purchases by DCI | NAV 003797 | 2/5/1997 |
| 297 | | Letter from Alan Frederickson to Anatoly Bolshakov | NAV 011675 - 011676 | 2/14/1997 |
| 298 | | Die Casters Meridian, $17,700,000 Private Placement, Executive Summary - August 1996; Utilizing Conversion Funds and Ukraine Assets | NAV 044353 - NAV 044489 | 8/1996 |
| 299 | | Email from Harry Cook to Herbert Thompson re: DCI Plus Up | 01120 | 3/15/1999 |

| | | | | |
|---|---|---|---|---|
| 300 | | Email from Alan Frederickson, DCI, to Harry Cook and Herbert Thompson re: NIS Automotive Industry | 01234 | 3/15/1999 |
| 301 | | Email from Alan Frederickson, DCI, to Harry Cook and Herbert Thompson re: Kyiv Warehouse | 01235 | 3/15/1999 |
| 302 | | Letter from Alan Frederickson, DCI, to Patricia C. Emmi, Ford Automotive Operations | NAV 005876 - NAV 005878 | 1/4/1998 |
| 303 | | Email from Alan Frederickson, DCI, to Frank Buecken re: Update | NAV 006410 | 7/18/1998 |
| 304 | | Email from Frank Buecken to Alan Frederickson, DCI, re: Deutz: Cylinderhead Cover P/N 04231430 (Part #2) | NAV 035493 | 7/20/1998 |
| 305 | | Email from "Alexander G." to Alan Frederickson, DCI, re: Deutz "Oil Pan" | NAV 035496 - NAV 035497 | 7/28/1998 |
| 306 | | Email from Alan Frederickson, DCI to Ukraine Team re: Dana Pricing | NAV 004676 | 7/31/2000 |
| 307 | | Printout from SupplierMarket.com titled "View Bidding" for RFQ #6035 | NAV 004677 | 7/31/2000 |
| 308 | | Email from Alan Frederickson, DCI, to Igor Slavitsky re: Dana Quotation | NAV 004672 | 8/1/2000 |
| 309 | | Email from Alan Frederickson, DCI to Doug Grimm, Dana Corporation, re: Die Casters International - A New Castings Supply Source in Ukraine | NAV 004668 - NAV 004669 | 8/3/2000 |
| 310 | | Letter from Alan Frederickson, DCI, to Dean R. Dort II, Deere & Company | NAV 005302 | 5/11/1998 |
| 311 | | Handwritten comments by Alan Frederickson, DCI, re: Deere | NAV 005301 | 5/18/1998 |
| 312 | | Letter from Michael A. Laufenberg, Deere & Company, to Alan Frederickson, DCI, re: your letter dated 19 April | NAV 005300 | 5/18/1998 |
| 313 | | Email from Alan Frederickson, DCI, to Michael A. Laufenberg, Deere & Company, re: Ukraine quote package | NAV 005296 | 8/25/1998 |
| 314 | | Letter from Alan Frederickson, DCI, to Gary DiCamillo, Black & Decker Corp. | NAV 005039 | 6/8/1995 |
| 315 | | Fax Memorandum from John Mickowski to Alan Frederickson, DCI, re: Your letter of 8.02.96 regarding Black and Decker | NAV 004966 - NAV 004967 | 2/8/1996 |
| 316 | | Letter from Alan Frederickson, DCI, to Peter McLoughlin, Lucas Light Vehicle Braking Systems | NAV 004601 | 1/5/1998 |
| 317 | | Letter from Alan Frederickson, DCI, to Alexander Grechuck, re: Lucas, Peter McLoughlin | NAV 004639 | 2/3/1998 |

| | | | | |
|---|---|---|---|---|
| 318 | | Letter from A. Grechuck to Alexander Pavlenko and Igor Slavitsky, re: Lucas Varity, Peter Mcloughlin | NAV 004638 | 2/5/1998 |
| 319 | | Email from Alan Frederickson, DCI, to Alexander Ivanovich and Alexander Vasilovich, re: Lucas Varity | NAV 004597 | 4/23/1998 |
| 320 | | Email from Alan Frederickson, DCI, to Alexander Ivanovich, re: Lucas and Ministry Letter | NAV 053118 | 5/12/1998 |
| 321 | | Email from Alan Frederickson, DCI, to Frank (Buecken), re: Private Financing | NAV 006419 | 6/9/1998 |
| 322 | | Letter from John R. Mickowski to Alan Frederickson, DCI, re: Report on Meeting with DNA of March 22, 1996 | 10709 - 10713 | 3/23/1996 |
| 323 | | Email from Alan Frederickson, DCI, to Marc Palevitz re: Litmash Equipment | 10538 | 1/14/2000 |
| 324 | | Email from Alan Frederickson, DCI, to Marc Palevitz re: Kyiv Warehouse - Monthly Payment in Arrears 2 Months | 10536 | 1/31/2000 |
| 325 | | Email from Alan Frederickson, DCI, to Marc Palevitz and Herbert Thompson re: Kyiv Warehouse Fees. $1 million equipment in jeopardy | 05355 | 2/2/2000 |
| 326 | | Email from Alan Frederickson, DCI, to Herbert Thompson and Marc Palevitz re: Ukraine Equipment Again in Jeopardy | 05928 - 05929 | 4/18/2001 |
| 327 | | Email from Alan Frederickson, DCI, to Ann Bridges Steely re: The Simple Question | 05429 | 8/2/2001 |
| 328 | | Email from Alan Frederickson, DCI, to Ann Bridges Steely re: The Simple Question | 05435 - 05436 | 7/31/2001 |
| 329 | | Memorandum from Thomas F. Pezonowski, DCAA Northern New Jersey Branch Manager, to Defense Criminal Investigative Service New Jersey Resident Agency re: Early Alert of a Suspected Irregularity Referral Relating to Billing Irregularity at Die Caster International, Inc., Wayne, NJ | 1-3 | 9/30/1997 |
| 330 | | Memorandum from Russell J. Richardson, DCAA Assistant Director, to Special Agent Jeanne Doyle, Office of the Assistant Inspector General for Investigations re: Suspected Irregularity, Die Caster International, Inc. Wayne, NJ | 1-1 | 10/15/1997 |

| | | | | |
|---|---|---|---|---|
| 331 | | Special Interest Case DCAA Early Alert #98-002 | NAV 032054 - 032055 | 10/27/1997 |
| 332 | | Memorandum for Assistant Inspector General for Investigations through Program Director, Financial Crimes Program. re: Request for Inspector General Subpoena. | 1-3 | 5/28/1998 |
| 333 | | IG Subpoena Duces Tecum for Die Caster International prepared by the Inspector General Office, Department of Defense, and attached appendix | NAV 032089 - 032092, 1-4 | 6/18/1998 |
| 334 | | Audit Report No. 6201-97B10250006 for CY 1995 and memorandum from Peter W. Kornutick to Scott G. Morton re: Cautionary statement related to Audit Report No. 6201-97B10250006 dated February 8, 1999 for CY 1995 Incurred Cost Audit, Die Casters International, Inc. | DCAA01275 - 01289 | 2/10/1999 |
| 335 | | Letter from Alan C. Frederickson to Don Shasteen re: Audits II | NAV 032136 - 032138 | 4/26/1999 |
| 336 | | DCIS DCI case summary | 1-3 | 3/15/2000 |
| 337 | | DCIS Report of Investigation | 1-5 | 3/20/2000 |
| 338 | | Letter from Alan C. Frederickson to Stephen J. Woronicz, Special Agent, Department of Defense | NAV 032162 | 4/24/2000 |
| 339 | | Letter from James Reid, Director, Office of Cooperative Threat Reduction Policy, to Alan C. Frederickson | NAV 032166 | 7/14/2000 |
| 340 | | Memorandum from Herbert Thompson to Martin Lenhard, DCAA Supervisory Auditor, re: Telephone conversation between Ms. Bell (DTRA) and Ms. Hanel (DCAA), 13 July 2000 | 01810, 01020 | 7/14/2000 |
| 341 | | Fax from Kimberly Cope, DTRA to Mia Dell re: Die Casters International (DCI) | 00997 - 00998 | 12/18/2000 |
| 342 | | Letter from Robert Bongiovi to Alan Frederickson, DCI | 01281 - 01282 | 9/28/2001 |
| 343 | | Letter from Joseph E. Schmitz to Charles E. Grassley, United States Senate | 00775 | 6/26/2003 |

| | | | | |
|---|---|---|---|---|
| 344 | | Audit Report No. 6201-1996B10100865 for CY 1996 and memorandum from Peter W. Kornutick to Herbert Thompson re: Cautionary statement related to Audit Report No. 6201-1996B10100865 dated September 21, 2000 for CY 1996 Incurred Cost Audit, Die Casters International, Inc. | DCAA01663 - 01693 | 9/21/2000 |
| 345 | | Audit Report No. 6201-1997B10100865 for CY 1997 and memorandum from Peter W. Kornutick to Herbert Thompson re: Cautionary statement related to Audit Report No. 6201-1997B10100865 dated July 2, 2001 for CY 1997 Incurred Cost Audit, Die Casters International, Inc. | DCAA00411 - 00446 | 7/2/2001 |
| 346 | | Audit Report No. 6201-1998B10100865 for CY 1998 and memorandum from Peter W. Kornutick to Herbert Thompson re: Cautionary statement related to Audit Report No. 6201-1998B10100865 dated September 19, 2001 for CY 1998 Incurred Cost Audit, Die Casters International, Inc. | DCAA00002 - 00040 | 9/19/2001 |
| 347 | | Audit Report No. 6201-1999B101000002 for CY 1999 and memorandum from Peter W. Kornutick to Herbert Thompson re: Cautionary statement related to Audit Report No. 6201-1999B101000002 dated September 19, 2001 for CY 1999 Incurred Cost Audit, Die Casters International, Inc. | DCAA01010 - 01040 | 9/19/2001 |
| 348 | | Email from Don Shasteen to Alan Frederickson, DCI, re: Today's Meeting with Ryan | 10948 | 3/17/2003 |
| 349 | | Email from Alan Frederickson, DCI, to Don Shasteen re: Private Capital - It is Not on the Table and Should Not be Put There Today | 10475 | 9/8/2002 |
| | | | | |